# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| **In re:** | **Case No.** 09-13395 (CSS) |
| **PTC ALLIANCE CORP** | **Chapter 11** |
| **Debtor.** | |

# SCHEDULES OF ASSETS AND LIABILITIES

PTC ALLIANCE CORP (the "Debtor") hereby submits its Schedules of Assets and Liabilities (the "Schedules") pursuant to 11 U.S.C. § 521 and Fed. R. Bankr. P. 1007.

The Debtor has used its best efforts to compile the information contained in the Schedules, based on its books and records maintained in the ordinary course of its business.

The Schedules remain subject to further review and verification by the Debtor. Subsequent information may result in material changes in financial or other data contained in the Schedules. The Debtor reserves the right to amend the Schedules from time to time as may be necessary or appropriate.

### Declaration

I, Thomas Crowley, declare under penalty of perjury that I have reviewed the information contained in these Schedules, and subject to any and all notes applicable to the Schedules and my reliance on the Debtor's personnel to the extent involved in the preparation of these Schedules, that they are true and correct to the best of my knowledge, information and belief.

Dated: October 16, 2009

/s/ *Thomas Crowley*
Signature

Thomas Crowley
Name

Vice President & Chief Financial Officer
Title

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| PTC Alliance Corp., *et al.*,[1] | ) | Case No. 09-13395 (CSS) |
| | ) | Jointly Administered |
| Debtors. | ) | |
| | ) | |

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLOSURE REGARDING DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

The Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements") filed herewith by PTC Alliance Corp. ("PTC") and certain of its subsidiaries and affiliates, as debtors and debtors in possession in the above-captioned cases (collectively, the "Debtors") in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"), were prepared pursuant to 11 U.S.C. § 521 and Federal Rule of Bankruptcy Procedure 1007 by management of the Debtors and are unaudited. The Schedules and Statements remain subject to further review and verification by the Debtors. Subsequent information may result in material changes in financial and other data contained in the Schedules and Statements. The Debtors reserve their right to amend the Schedules and Statements from time to time as may be necessary or appropriate. These Global Notes and Statement of Limitations, Methodology, and Disclaimer Regarding Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (the "Global Notes") are incorporated by reference in, and comprise an integral part of, the Schedules and Statements, and should be referred to and reviewed in connection with any review of the Schedules and Statements.

1.     Description of the Cases. On October 1, 1009 (the "Petition Date"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code with the Bankruptcy Court at case numbers 09-13395 through 09-13401, and orders for relief were entered by the Bankruptcy Court. The cases have been consolidated for the purpose of joint administration

---

[1]     The Debtors in these cases, along with the last four digits of their federal tax identification numbers are: PTC Alliance Corp. (2395), with a principal executive office located at 6051 Wallace Road Ext., Suite 200, Wexford, PA 15090; Alliance Tubular Products Co. (7185), with a principal executive office located at 640 Keystone Street, Alliance, OH 44601; PACD Acquisition LLC (3405), with a principal executive office located at 4400 West 3rd, Beaver Falls, PA 15010; Enduro Industries, Inc. (4669), with a principal executive office located at 2001 Orchard Avenue, Hannibal, MO 64031; PTC Tubular Products, LLC (9342), with a principal executive office located at 23041 E 800 North Road, Fairbury, IL 61739-8824; Mid-West Mfg. Co. (0660), with a principal executive office located at 475 East 16th Street, Chicago Heights, IL 60411; and PT/VW Corporation (9385), with a principal executive office located at 6051 Wallace Road Ext., Suite 200, Wexford, PA 15090.

under Case No. 09-13395. The Debtors currently are managing their properties as debtors in possession pursuant to the Bankruptcy Code.

2. Basis of Presentation. For financial reporting purposes, the Debtors generally prepare consolidated financial statements. Unlike the consolidated financial information used for the Debtors' financial reporting purposes, the Schedules and Statements reflect the assets and liabilities of each Debtor on the basis of such Debtor's accounting records (except as otherwise set forth in these Global Notes). Each Debtor generally maintains its accounting records in accordance with the generally accepted accounting principles used in the United States and as consistently applied by such Debtor. The Debtors include all of PTC's domestic subsidiaries and do not include any of its foreign subsidiaries. Some of the information set forth in the Schedules and Statements is duplicative of information previously disclosed in the Debtors' chapter 11 petitions and related first-day papers. In the course of preparing the Schedules and Statements, the Debtors reviewed and, where appropriate, revised such information, to the best of their ability, to reflect post-petition accounting adjustments made according to the Debtors' normal accounting practices.

3. Summary of Significant Reporting Policies. PTC conducts its operations through its principal office in Wexford, Pennsylvania. Therefore, the primary source of the information reported in the Schedules and Statements is from PTC's centralized accounting system. The Schedules and Statements have been signed by Thomas W. Crowley, Chief Financial Officer of PTC, on behalf of the Debtors, and not in his individual capacity, and were compiled by employees of the Debtors under their employ and supervision as well as with the assistance of the Debtors' retained claims agent in these cases. In addition, the following conventions were adopted by the Debtors in the preparation of the Schedules and Statements:

 A. Debtors. Separate Schedules and Statements have been filed for each of the Debtors. Each Debtor's Schedules and Statements were prepared using the assets and liabilities of that Debtor pursuant to the Debtor's accounting records.

 B. Reporting Date. Except as otherwise noted herein or on the relevant Schedules and Statements, the Schedules and Statements were prepared as of the close of business September 30, 2009. Because the Debtor's accounting and other systems are closed at the end of each business day, and the petition was filed before the close of the business day on October 1, 2009, the Debtors have used data as of September 30, 2009.

 C. Book Value. Each asset and liability of each Debtor is shown on the basis of the net book value of the asset or liability in the Debtor's accounting books and records. Unless otherwise noted, the carrying value on the Debtors' books (including value of investments in subsidiaries), rather than the current market values, of the Debtors' interests in property and of the Debtors' liabilities, is reflected on the Debtors' Schedules. All inter-company balances are shown at the book values set forth in the books and records of the Debtors.

4. General Notes Regarding Schedule B. The Debtor and its affiliated debtors in possession file the majority of their tax returns on a consolidated basis under the PTC Alliance Corp. EIN. Schedule B designates those refunds that may be due to a Debtor. However, Exhibit

B21 of Schedule B filed by PTC reflects refunds that may be due to PTC and/or another Debtor on account of taxes paid on a consolidated basis.

5. Interests in Subsidiaries – Schedule B. PTC owns directly or indirectly all the stock or interests in the other Debtors. In addition, PTC owns directly or indirectly certain foreign subsidiaries and affiliates that are not Debtors. Equity interests in subsidiaries and affiliates arise from ownership of common stock or other equity interests. Each Debtor's Schedule B lists such Debtor's ownership interests, if any, in subsidiaries and affiliates. Due to the uncertainty related to the Debtors' financial situation, for purposes of the Schedules and Statements, the Debtors have listed value of these investments as unknown. The fair market value of such stock or interests is dependent upon numerous variables and factors and may differ significantly from the net book value.

6. General Notes Regarding Schedule E. Schedule E does not include certain general accruals for liabilities, which are carried on the Debtors' books and records as of the Petition Date. Such accruals are general estimates and do not represent specific claims as of the Petition Date.

The Bankruptcy Court has approved the payment of certain undisputed unsecured and priority claims against the Debtor including, without limitation, certain claims of employees for wages, salaries, contributions to employee benefit plans, reimbursements of business expenses, certain tax obligations, and other claims. Accordingly, any amounts that would have been earned but not due as of the Petition Date that were paid after the Petition Date and prior to the filing of these Schedules and Statement are not included in the Schedules.

7. General Notes Regarding Schedule F. Schedule F does not include certain general accruals for liabilities which are carried on the Debtors' books and records as of the Petition Date. Such accruals are general estimates and do not represent specific claims as of the Petition Date. In addition, Schedule F does not include certain deferred charges or deferred liabilities. Such amounts are, however, reflected on the Debtor's books and records as required in accordance with Generally Accepted Accounting Principles (GAAP).

8. General Notes Regarding Schedule G. Inclusion of a transaction in Schedule G does not constitute the Debtors' admission or characterization of such transaction as an executory contract or a lease, as opposed to a financing agreement, or contract that is not executory. Purchase Orders have not been included in Schedule G at this time and the Debtors continue to review these agreements. The Debtors have yet to complete their review of the listed agreements and, therefore, reserves all rights with respect to the listed agreements. The Debtors further reserve the right to amend Schedule G as necessary.

9. Disputed, Contingent and/or Unliquidated Claims; Litigation Claims – Schedules D, E and F; Schedule B-20. Schedules D, E and F permit each of the Debtors to designate a claim as disputed, contingent and/or unliquidated. A failure to designate a claim on any of the Schedules as disputed, contingent and/or unliquidated does not constitute an admission that such claim is not subject to objection. The Debtors reserve the right to dispute, or assert offsets or defenses to, any claim reflected on the Schedules as to nature, amount, liability or status.

10.     General Notes Regarding Bank Account Balances. All bank account balances as stated herein are as of the close of business on September 30, 2009.

11.     Claims – Schedules D, E and F. The Schedules list creditors and set forth the Debtors' best estimates of the amount of claims of creditors as of the Petition Date. In some instances, however, payments were made subsequent to the Petition Date pursuant to Bankruptcy Court orders in these cases. The Bankruptcy Court also has authorized the Debtors, among other matters, to pay certain pre-petition wages and salaries; to pay pre-petition sales, use and other taxes; and to pay certain insurance premiums and premium financing arrangements. Accordingly, in some instances where post-petition payments have not been accounted for, the actual unpaid claims of creditors may differ from the amounts set forth in the Schedules and Statements. Claims that are listed on Schedule D or E as secured or priority claims may also be listed on Schedule F as unsecured claims.

12.     Employee Claims – Schedules E and F. The Bankruptcy Court entered a first day order granting authority to the Debtors to pay certain employees pre-petition and post-petition employee wages, salaries, business expenses, and certain benefits. Accordingly, certain employee claims for amounts owing as of the Petition Date that have been paid or that are in the process of being paid, have not been included in the Schedules and Statements. The Debtors specifically reserve their rights to alter the amounts or designations of any employee claims.

13.     Real Property – Schedule A. Real Property owned by any Debtor is listed in the Schedule A for that Debtor. The real property is scheduled at the value that the Debtors carry on their books. All real property of the Debtors serves as collateral for certain obligations of the Debtors listed on Schedule D.

14.     Global Notes Control. In the event that the Schedules and Statements differ from the Global Notes, the Global Notes shall control.

* * * END OF GLOBAL NOTES * * *

**In re:  PTC ALLIANCE CORP**                                    **Case No.:   09-13395 (CSS)**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add  the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | ASSETS | LIABILITIES |
|---|---|---|---|
| A.  Real Property | Yes | $0.00 | |
| B.  Personal Property | Yes | $5,514,088.07 | |
| C.  Property Claimed As Exempt | No | | |
| D.  Creditors Holding Secured Claims | Yes | | $181,759,011.33 |
| E.  Creditors Holding Unsecured Priority Claims | Yes | | $0.00 |
| F.  Creditors Holding Unsecured Nonpriority Claims | Yes | | $919,119.54 |
| G.  Executory Contracts and Unexpired Leases | Yes | | |
| H.  Codebtors | Yes | | |
| I.  Current Income of Individual Debtor(s) | No | | |
| J.  Current Expenditures of Individual Debtor(s) | No | | |
| **TOTALS** | | **$5,514,088.07** | **$182,678,130.87** |

In re:   **PTC ALLIANCE CORP**                                          Case No.:   **09-13395 (CSS)**

## SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor holds no interest in real property, write "None" under "Description and Location of  Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory  Contracts and Unexpired Leases.**

If an entity claims to have a lien or holds a secured interest in any property, state the amount of the secured claim. See Schedule D.  If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

**See Attached**

# UNITED STATES BANKRUPTCY COURT
# DISTRICT OF DELAWARE

**In re:  PTC ALLIANCE CORP**                                    **Case No.: 09-13395 (CSS)**

## SCHEDULE A - REAL PROPERTY

| Description and Location of Property | Nature of Debtor's Interest in Property | Net Book Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|
| **-None-** | | | |
| **TOTAL SCHEDULE A:** | | | |
| **TOTAL DEBTOR:** | | | |

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None."  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."  In providing the information requested in this schedule, do not include the name or address of a minor child.  Simply state "a minor child."

**In re: PTC ALLIANCE CORP**                                    Case No.: 09-13395 (CSS)

## SCHEDULE B - PERSONAL PROPERTY

| Type of Property | None | Description and Location of Property | Net Book Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|---|---|
| 1. Cash on hand. | | SEE EXHIBIT-B1 | $350.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | SEE EXHIBIT-B2 | $3,183,314.32 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | SEE EXHIBIT-B3 | $15,162.21 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | |
| 6. Wearing apparel. | X | | |
| 7. Furs and jewelry. | X | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | SEE EXHIBIT-B9 | $367,491.00 |
| 10. Annuities. Itemize and name each issuer. | X | | |
| 11. Interest in an education IRA as defined in 26 U.S.C. § 503(b) (1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c); Rule 1007(b)). | X | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | |

**In re:  PTC ALLIANCE CORP**                                      **Case No.: 09-13395 (CSS)**

## SCHEDULE B - PERSONAL PROPERTY

| Type of Property | None | Description and Location of Property | Net Book Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|---|---|
| 13.  Stock and interests in incorporated and unincorporated businesses. Itemize. | | SEE EXHIBIT-B13 | $0.00 |
| 14.  Interests in partnerships or joint ventures. Itemize. | X | | |
| 15.  Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | |
| 16.  Accounts receivable. | X | | |
| 17.  Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | |
| 18.  Other liquidated debts owing debtor including tax refunds. Give particulars. | | SEE EXHIBIT-B18 | $190,595.00 |
| 19.  Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A of Real Property. | X | | |
| 20.  Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | |
| 21.  Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims.  Give estimated value of each. | | SEE EXHIBIT-B21 | UNKNOWN |
| 22.  Patents, copyrights, and other intellectual property. Give particulars. | | SEE EXHIBIT-B22 | UNKNOWN |

**In re: PTC ALLIANCE CORP**                                        **Case No.: 09-13395 (CSS)**

## SCHEDULE B - PERSONAL PROPERTY

| Type of Property | None | Description and Location of Property | Net Book Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|---|---|
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41a)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | |
| 26. Boats, motors, and accessories. | X | | |
| 27. Aircraft and accessories. | X | | |
| 28. Office equipment, furnishings, and supplies. | | SEE EXHIBIT-B28 | $381,010.70 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | SEE EXHIBIT-B29 | $16,345.50 |
| 30. Inventory. | X | | |
| 31. Animals. | X | | |
| 32. Crop - growing or harvested. Give particulars. | X | | |
| 33. Farm equipment and implements. | X | | |
| 34. Farm supplies, chemicals, and feed. | X | | |
| 35. Other personal property of any kind not already listed. Itemize. | | SEE EXHIBIT-B35 | $13,093.33 |
| | | **TOTAL:** | $5,514,088.07 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**In re: PTC ALLIANCE CORP**                    **Case No.: 09-13395 (CSS)**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B1

| Asset Id | Description | Location | Net Book Value |
|----------|-------------|----------|----------------|
| 137 | CASH ON HAND CORPORATE | 6051 WALLACE ROAD EXT., SUITE 200 WEXFORD, PA 15090 | $350.00 |
| | | **TOTAL:** | $350.00 |

**In re: PTC ALLIANCE CORP**                                    **Case No.: 09-13395 (CSS)**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B2

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 101 | BANK ACCOUNT<br>PTC ALLIANCE - BLOCKED ACCOUNT<br>ACCOUNT NO. 5800990243 | BANK OF AMERICA<br>540 W. MADISON STREET, 16TH FLOOR<br>CHICAGO, IL 60661 | $0.00 |
| 103 | BANK ACCOUNT<br>PTC ALLIANCE - CORPORATE ACCOUNTS PAYABLE<br>ACCOUNT NO. 5590045984 | BANK OF AMERICA<br>540 W. MADISON STREET, 16TH FLOOR<br>CHICAGO, IL 60661 | $0.00 |
| 108 | BANK ACCOUNT<br>PTC ALLIANCE - INVESTMENT ACCOUNT<br>ACCOUNT NO. 224-02185-1-7 | BANC OF AMERICA SECURITIES LLC<br>233 S. WACKER DRIVE<br>CHICAGO, IL 60606-6306 | $1,066,045.03 |
| 99 | BANK ACCOUNT<br>PTC ALLIANCE - OPERATING<br>ACCOUNT NO. 5800293135 | BANK OF AMERICA<br>540 W. MADISON STREET, 16TH FLOOR<br>CHICAGO, IL 60661 | $292,456.87 |
| 100 | BANK ACCOUNT<br>PTC ALLIANCE - OPERATING<br>ACCOUNT NO. 60000293135 | BANK OF AMERICA<br>540 W. MADISON STREET, 16TH FLOOR<br>CHICAGO, IL 60661 | $1,812,425.63 |
| 109 | BANK ACCOUNT<br>PTC ALLIANCE - TRUST ACCOUNT<br>ACCOUNT NO. P1-0419-00-3 | NATIONAL CITY<br>PITTSBURGH, PA 15219 | $9,223.00 |
| 126 | BANK ACCOUNT<br>PTC ALLIANCE - UNION ACCOUNT<br>ACCOUNT NO. 109223 | NATIONAL CITY<br>116 ALLEGHENY CENTER<br>PITTSBURGH, PA 15212 | $3,163.79 |
|  |  | **TOTAL:** | $3,183,314.32 |

In re: PTC ALLIANCE CORP                                    Case No.: 09-13395 (CSS)

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B3

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 78 | SECURITY DEPOSIT:  INDIA OFFICE LEASE | NO. 77 CHAMIERS ROAD<br>CHENNAI 600 028 INDIA | $3,956.96 |
| 77 | SECURITY DEPOSIT:  WEXFORD OFFICE LEASE | 6051 WALLACE ROAD EXTENSION<br>WEXFORD, PA 15090 | $11,205.25 |
| | | **TOTAL:** | $15,162.21 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**In re: PTC ALLIANCE CORP**                                    **Case No.: 09-13395 (CSS)**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B9

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 1 | CASH SURRENDER VALUE<br>POLICY NO. C11282013L | AURORA NATIONAL LIFE ASSURANCE CO.<br>PO BOX 4490<br>HARTFORD, CT 06147 | $48,125.00 |
| 2 | CASH SURRENDER VALUE<br>POLICY NO. 452057680 | AYCO<br>PO BOX 15073<br>ALBANY, NY 15073 | $268,200.00 |
| 3 | CASH SURRENDER VALUE<br>POLICY NO. 04035653 | REASSURE AMERICA LIFE COMPANY<br>PO BOX 9000<br>COPPELL, TX 75019-9000 | $51,166.00 |
| | | **TOTAL:** | $367,491.00 |

In re: PTC ALLIANCE CORP                                    Case No.: 09-13395 (CSS)

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B13

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 47 | 100% MEMBERSHIP INTERESTS | PTC TUBULAR PRODUCTS LLC<br>23041 EAST 800 NORTH ROAD<br>FAIRBURY, IL 61739 | UNKNOWN |
| 43 | 100% STOCK OWNERSHIP | ALLIANCE TUBULAR PRODUCTS CO.<br>640 KEYSTONE STREET<br>PO BOX 2298<br>ALLIANCE, OH 44601 | UNKNOWN |
| 44 | 100% STOCK OWNERSHIP | ENDURO INDUSTRIES, INC.<br>2001 ORCHARD AVENUE<br>HANNIBAL, MO 63401 | UNKNOWN |
| 48 | 100% STOCK OWNERSHIP | PT/VW CORPORATION<br>6051 WALLACE ROAD, SUITE 200<br>WEXFORD, PA 15090 | UNKNOWN |
| 46 | 100% STOCK OWNERSHIP | PTC ALLIANCE (UK) LIMITED<br>UNIT 6B, NAPIER COURT, GANDER LANE<br>BARLBOROUGH LINKS, CHESTERFIELD<br>DERBYSHIRE, S43 4PZ, UNITED KINGDOM | UNKNOWN |
| 49 | 100% STOCK OWNERSHIP | WIEDERHOLT GMBH<br>VINCENZ-WIEDERHOLT-STRASSE 1<br>59439 HOLZWICKEDE, GERMANY | UNKNOWN |
| 45 | 99.9% STOCK OWNERSHIP | PTC ALLIANCE PRECISION PRODUCTS (ASIA)<br>PRIVATE LTD.<br>77,(OLD NO. 43), CHAMIERS ROAD<br>RAJA ANNAMALAIPURAM<br>CHENNAI-600 028, INDIA | UNKNOWN |

TOTAL: UNKNOWN

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**In re: PTC ALLIANCE CORP**                                    **Case No.: 09-13395 (CSS)**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B18

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 257 | 2008 INCOME TAX REFUND | INTERNAL REVENUE SERVICE<br>DEPT. OF TREASURY<br>OGDEN, UT 84201 | $18,581.00 |
| 272 | 2008 INCOME TAX REFUND | WEST VIRGINIA STATE TAX DEPT.<br>INTERNAL AUDITING DIVISION<br>PO BOX 1202<br>CHARLESTON, WV 25234 | $172,014.00 |
| | | **TOTAL:** | $190,595.00 |

In re: **PTC ALLIANCE CORP**                              Case No.: 09-13395 (CSS)

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B21

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 258 | 2006 INCOME TAX REFUND | CITY OF ALLIANCE<br>INCOME TAX DEPT.<br>PO BOX 2025<br>ALLIANCE, OH 44601 | $126,000.00 |
| 261 | 2006 INCOME TAX REFUND | KENTUCKY DEPT. OF REVENUE<br>FRANKFORT, KY 40620 | $19,000.00 |
| 264 | 2006 INCOME TAX REFUND | MISSOURI DEPT. OF REVENUE<br>PO BOX 700<br>JEFFERSON CITY, MO 65105-0700 | $75,000.00 |
| 267 | 2006 INCOME TAX REFUND | OHIO DEPT. OF TAXATION<br>PO BOX 27<br>COLUMBUS, OH 43216-0027 | UNKNOWN |
| 270 | 2006 INCOME TAX REFUND | WEST VIRGINIA STATE TAX DEPT.<br>INTERNAL AUDITING DIVISION<br>PO BOX 1202<br>CHARLESTON, WV 25234 | $7,000.00 |
| 259 | 2007 INCOME TAX REFUND | CITY OF ALLIANCE<br>INCOME TAX DEPT.<br>PO BOX 2025<br>ALLIANCE, OH 44601 | $85,000.00 |
| 262 | 2007 INCOME TAX REFUND | KENTUCKY DEPT. OF REVENUE<br>FRANKFORT, KY 40620 | $117,000.00 |
| 265 | 2007 INCOME TAX REFUND | MISSOURI DEPT. OF REVENUE<br>PO BOX 700<br>JEFFERSON CITY, MO 65105-0700 | $87,000.00 |
| 268 | 2007 INCOME TAX REFUND | OHIO DEPT. OF TAXATION<br>PO BOX 27<br>COLUMBUS, OH 43216-0027 | UNKNOWN |
| 271 | 2007 INCOME TAX REFUND | WEST VIRGINIA STATE TAX DEPT.<br>INTERNAL AUDITING DIVISION<br>PO BOX 1202<br>CHARLESTON, WV 25234 | $60,000.00 |
| 260 | 2008 INCOME TAX REFUND | CITY OF ALLIANCE<br>INCOME TAX DEPT.<br>PO BOX 2025<br>ALLIANCE, OH 44601 | $203,000.00 |
| 289 | 2008 INCOME TAX REFUND | KENTUCKY DEPT. OF REVENUE<br>FRANKFORT, KY 40620 | $336,106.00 |
| 266 | 2008 INCOME TAX REFUND | MISSOURI DEPT. OF REVENUE<br>PO BOX 700<br>JEFFERSON CITY, MO 65105-0700 | $112,000.00 |
| 269 | 2008 INCOME TAX REFUND | OHIO DEPT. OF TAXATION<br>PO BOX 27<br>COLUMBUS, OH 43216-0027 | $18,000.00 |

In re: **PTC ALLIANCE CORP**                                    Case No.: 09-13395 (CSS)

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B21

| Asset Id | Description | Location | Net Book Value |
|----------|-------------|----------|----------------|
| 290 | APPLICATION TO RECOVER WORKERS COMPENSATION PAYMENTS | OHIO BUREAU OF WORKERS COMPENSATION STATE SURPLUS FUND C/O INDUSTRIAL COMMISSION OF OHIO 30 WEST SPRING STREET COLUMBUS, OH 43215 | $101,620.01 |
| 292 | CONTINUED DUMPING & SUBSIDY OFFSET TO AFFECTED DOMESTIC PRODUCERS | OFFICE OF US FINANCE CUSTOMS & BORDER PROTECTION REVENUE DIVISION ATTN: MELISSA EDWARDS 6650 TELECOM DRIVE, SUITE 100 INDIANAPOLIS, IN 46278 | UNKNOWN |
| | | **TOTAL:** | $1,346,726.01 |

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**In re: PTC ALLIANCE CORP**                                    **Case No.: 09-13395 (CSS)**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B22

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 82 | TYPE: DOMAIN NAME<br>TRADE NAME: PTCALLIANCE.COM | 6051 WALLACE ROAD EXT., SUITE 200<br>WEXFORD, PA 15090 | UNKNOWN |
| 88 | TYPE: TRADE NAME<br>TRADE NAME: MONROE TUBE DIVISION | 6051 WALLACE ROAD EXT., SUITE 200<br>WEXFORD, PA 15090 | UNKNOWN |
| 87 | TYPE: TRADE NAME<br>TRADE NAME: GENERAL TUBE | 6051 WALLACE ROAD EXT., SUITE 200<br>WEXFORD, PA 15090 | UNKNOWN |
| 94 | TYPE: UNREGISTERED TRADEMARK<br>TRADE NAME: PTC ALLIANCE | 6051 WALLACE ROAD EXT., SUITE 200<br>WEXFORD, PA 15090 | UNKNOWN |
| | | **TOTAL:** | UNKNOWN |

In re: PTC ALLIANCE CORP                                    Case No.: 09-13395 (CSS)

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B28

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 59 | COMPUTER HARDWARE | PTC ALLIANCE CORP.<br>COPPERLEAF CORPORATE CENTRE<br>6051 WALLACE ROAD EXT., SUITE 200<br>WEXFORD, PA 15090 | $26,153.25 |
| 60 | COMPUTER SOFTWARE | PTC ALLIANCE CORP.<br>COPPERLEAF CORPORATE CENTRE<br>6051 WALLACE ROAD EXT., SUITE 200<br>WEXFORD, PA 15090 | $69,261.18 |
| 61 | FURNITURE | PTC ALLIANCE CORP.<br>COPPERLEAF CORPORATE CENTRE<br>6051 WALLACE ROAD EXT., SUITE 200<br>WEXFORD, PA 15090 | $66,530.13 |
| 62 | MISCELLANEOUS | PTC ALLIANCE CORP.<br>COPPERLEAF CORPORATE CENTRE<br>6051 WALLACE ROAD EXT., SUITE 200<br>WEXFORD, PA 15090 | $219,066.14 |
| | | TOTAL: | $381,010.70 |

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF DELAWARE**

**In re: PTC ALLIANCE CORP**                                    **Case No.: 09-13395 (CSS)**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B29

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 53 | MACHINERY | PTC ALLIANCE CORP.<br>COPPERLEAF CORPORATE CENTRE<br>6051 WALLACE ROAD EXT., SUITE 200<br>WEXFORD, PA 15090 | $16,345.50 |
| | | **TOTAL:** | $16,345.50 |

**In re: PTC ALLIANCE CORP**                                          **Case No.: 09-13395 (CSS)**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B35

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 50 | CONSTRUCTION IN PROGRESS | PTC ALLIANCE CORP. COPPERLEAF CORPORATE CENTRE 6051 WALLACE ROAD EXT., SUITE 200 WEXFORD, PA 15090 | $13,093.33 |
| | | TOTAL: | $13,093.33 |

In re:  **PTC ALLIANCE CORP**                                      Case No.:   **09-13395 (CSS)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition.  List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable.  If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C.§ 112 and Fed. R. Bankr. P.1007(m).  If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors.

If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated."  If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule.  Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules.

[  ] Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

**See Attached**

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**In re: PTC ALLIANCE CORP**                                    **Case No.: 09-13395 (CSS)**

## SCHEDULE D - CREDITORS HOLDING SECURED  CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred, Nature of Lien, and Description and Value of Property Subject to Lien | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   SECURED DEBT** | | | | | | | |
| BDC FINANCE, LLC C/O BLACK DIAMOND CAPITAL MGMT, LLC ATTN H N GRAVENHORST, MANAGING DIR ONE CONWAY PARK 100 FIELD DR, STE 300 LAKE FOREST IL  60045 Creditor: 6819 - 30 | TERM LOAN B DATED 07/25/2006 LIEN ON REAL AND PERSONAL PROPERTY PRINCIPAL AS OF 9/30/09:  $20,219,851.84 INTEREST AS OF 9/30/09:  $0.00 TOTAL:  $20,219,851.84 | | | | X | $20,219,851.84 | UNKNOWN |
| BDCM OPPORTUNITY FUND, LP C/O BLACK DIAMOND CAPITAL MGMT, LLC ATTN H N GRAVENHORST, MANAGING DIR ONE CONWAY PARK 100 FIELD DR, STE 300 LAKE FOREST IL  60045 Creditor: 6820 - 30 | TERM LOAN A DATED JULY 25, 2006 LIEN ON REAL AND PERSONAL PROPERTY PRINCIPAL AS OF 9/30/09:  $45,068,626.84 INTEREST AS OF 9/30/09:  $5,942.27 TOTAL:  $45,074,569.11 | | | | X | $45,074,569.11 | UNKNOWN |
| BDCM OPPORTUNITY FUND, LP C/O BLACK DIAMOND CAPITAL MGMT, LLC ATTN H N GRAVENHORST, MANAGING DIR ONE CONWAY PARK 100 FIELD DR, STE 300 LAKE FOREST IL  60045 Creditor: 9754 - 46 | TERM LOAN B DATED 07/25/2006 LIEN ON REAL AND PERSONAL PROPERTY PRINCIPAL AS OF 9/30/09:  $42,845,345.63 INTEREST AS OF 9/30/09:  $0.00 TOTAL:  $42,845,345.63 | | | | X | $42,845,345.63 | UNKNOWN |
| BLACK DIAMOND INT'L FUNDING LTD C/O BLACK DIAMOND CAPITAL MGMT, LLC ATTN H N GRAVENHORST, MANAGING DIR ONE CONWAY PARK 100 FIELD DR, STE 300 LAKE FOREST IL  60045 Creditor: 6821 - 30 | TERM LOAN A DATED 07/25/2006 LIEN ON REAL AND PERSONAL PROPERTY PRINCIPAL AS OF 9/30/09:  $31,456,061.98 INTEREST AS OF 9/30/09:  $4,147.46 TOTAL:  $31,460,209.44 | | | | X | $31,460,209.44 | UNKNOWN |

**PAGE TOTAL:**          **$139,599,976.02**    UNKNOWN

In re: PTC ALLIANCE CORP | Case No.: 09-13395 (CSS)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred, Nature of Lien, and Description and Value of Property Subject to Lien | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:  SECURED DEBT** | | | | | | | |
| BLACK DIAMOND INT'L FUNDING LTD C/O BLACK DIAMOND CAPITAL MGMT, LLC ATTN H N GRAVENHORST, MANAGING DIR ONE CONWAY PARK 100 FIELD DR, STE 300 LAKE FOREST IL 60045 Creditor: 9752 - 46 | CREDIT AGREEMENT (REVOLVER) DATED 07/25/2006 LIEN ON REAL AND PERSONAL PROPERTY PRINCIPAL AS OF 9/30/09: $1,370,137.50 INTEREST AS OF 9/30/09: $1,648.61 TOTAL: $1,371,786.11 | | | | X | $1,371,786.11 | UNKNOWN |
| BLACK DIAMOND INT'L FUNDING LTD C/O BLACK DIAMOND CAPITAL MGMT, LLC ATTN H N GRAVENHORST, MANAGING DIR ONE CONWAY PARK 100 FIELD DR, STE 300 LAKE FOREST IL 60045 Creditor: 9753 - 46 | CREDIT AGREEMENT (TERM LOAN) DATED 07/25/2006 LIEN ON REAL AND PERSONAL PROPERTY PRINCIPAL AS OF 9/30/09: $21,825,000.00 INTEREST AS OF 9/30/09: $1,681.72 TOTAL: $21,826,681.72 | | | | X | $21,826,681.72 | UNKNOWN |
| CIT MIDDLE MARKET LOAN TRUST III C/O CIT GROUP INC. ATTN: DAVID HARNISCH, VP 383 MAIN AVENUE NORWALK CT 06851-1509 Creditor: 8283 - 45 | CREDIT AGREEMENT (TERM LOAN) DATED 07/25/2006 LIEN ON REAL AND PERSONAL PROPERTY PRINCIPAL AS OF 9/30/09: $7,275,000.00 INTEREST AS OF 9/30/09: $560.57 TOTAL: $7,275,560.57 | | | | X | $7,275,560.57 | UNKNOWN |
| CITICORP LEASING, INC. 450 MAMARONECK AVENUE HARRISON NY 10528 Creditor: 2037 - 12 | CAPITAL LEASE DATED 02/29/2008 LIEN ON ONE CATERPILLAR FORKLIFT | | | | X | $15,901.00 | UNKNOWN |

**PAGE TOTAL:** $30,489,929.40  UNKNOWN

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**In re: PTC ALLIANCE CORP**                                    **Case No.: 09-13395 (CSS)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred, Nature of Lien, and Description and Value of Property Subject to Lien | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:  SECURED DEBT** | | | | | | | |
| GRAND CENTRAL ASSET TRUST, BDC SERIES<br>C/O BARCLAYS CAPITAL<br>ATTN: CALLUM SUTHERLAND<br>200 PARK AVENUE<br>NEW YORK  NY  10166<br>Creditor: 8281 - 45 | CREDIT AGREEMENT (REVOLVER) DATED 07/25/2006<br><br>LIEN ON REAL AND PERSONAL PROPERTY<br>PRINCIPAL AS OF 09/30/09:  $3,958,175.00<br>INTEREST AS OF 9/30/09:  $4,762.64<br>TOTAL:  $3,962,937.64 | | | | X | $3,962,937.64 | UNKNOWN |
| SIEMENS FINANCIAL SERVICES, INC.<br>170 WOOD AVENUE SOUTH<br>ISELIN  NJ  08830<br>Creditor: 378 - 02<br> Vendor: SIE-006 | CAPITAL LEASE DATED 07/30/2007<br><br>LIEN ON ONE MAZAK INTEGREX E500WS | | | | X | $847,237.73 | UNKNOWN |
| THE CIT GROUP/BUSINESS CREDIT, INC.<br>C/O CIT GROUP INC.<br>ATTN: MICHAEL ALIBERTO<br>505 FIFTH AVENUE<br>NEW YORK  NY  10017<br>Creditor: 8282 - 45 | CREDIT AGREEMENT (REVOLVER) DATED 07/25/2006<br><br>LIEN ON REAL AND PERSONAL PROPERTY<br>PRINCIPAL AS OF 9/30/09:  $6,850,687.50<br>INTEREST AS OF 9/30/09:  $8,243.04<br>TOTAL:  6,858,930.54 | | | | X | $6,858,930.54 | UNKNOWN |
| **TOTAL SUB SCHEDULE:  SECURED DEBT** | | | | | | **$181,759,011.33** | UNKNOWN |
| **TOTAL SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS:** | | | | | | **$181,759,011.33** | UNKNOWN |

**PAGE TOTAL:**                                    __$11,669,105.91__    UNKNOWN

In re:  **PTC ALLIANCE CORP**　　　　　　　　　　　　　　　Case No.:  **09-13395 (CSS)**

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule.  In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors.

If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated."  If the claim is disputed, place an "X" in the column labeled "Disputed."  (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotal" on each sheet.  Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule.  Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet.  Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedules. Individual debtors with primarily consumer debts who filed a case under chapter 7 or 13 report this total also on the Statistical Summary of Certain Liability and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet.  Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedules. Individual debtors with primarily consumer debts who filed a case under chapter 7 report this total also on the Statistical Summary of Certain Liability and Related Data.

[ ]　　Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**　(Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

[ ]　　　**Domestic Support Obligations**

　　　Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the Debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

[ ]　　　**Extensions of Credit in an Involuntary Case**

　　　Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief.  11 U.S.C. § 507(a)(3).

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re:  **PTC ALLIANCE CORP**                    **Case No.:   09-13395 (CSS)**

[ ]        **Wages, Salaries, and Commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950.00* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

[ ]        **Contributions to Employee Benefit Plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

[ ]        **Certain Farmers and Fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

[ ]        **Deposits by Individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(7).

[X]        **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

[ ]        **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution.  11 U.S.C. § 507(a)(9).

[ ]        **Claims for Death or Personal Injury While Debtor was Intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance.  11 U.S.C. § 507(a)(10).

*  Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

<u>See Attached</u>

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**In re: PTC ALLIANCE CORP**                                   **Case No.: 09-13395 (CSS)**

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

**Type of Priority for Claims Listed on this Sheet**

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, If any |
|---|---|---|---|---|---|---|---|---|
| **Sub Schedule:   TAXES** | | | | | | | | |
| CITY OF ALLIANCE 504 EAST MAIN STREET ALLIANCE  OH  44601 Creditor: 6326 - 28 | INCOME TAX | X | | | | UNLIQUIDATED | UNKNOWN | UNKNOWN |
| CITY OF HOPKINSVILLE PO BOX 707 HOPKINSVILLE  KY  42241 Creditor: 6327 - 28 | NET PROFIT LICENSE | X | | | | UNLIQUIDATED | UNKNOWN | UNKNOWN |
| COMMONWEALTH OF PA, TREASURY DEPT. BUREAU OF UNCLAIMED PROPERTY PO BOX 8500-53473 PHILADELPHIA  PA  19178 Creditor: 6353 - 28 | UNCLAIMED PROPERTY | X | | | | UNLIQUIDATED | UNKNOWN | UNKNOWN |
| DELAWARE SECRETARY OF STATE DIVISION OF CORPS. PO BOX 11728 NEWARK  NJ  07101 Creditor: 6329 - 28 | FRANCHISE TAX | X | | | | UNLIQUIDATED | UNKNOWN | UNKNOWN |
| ILLINOIS DEPT. OF REVENUE PO BOX 19008 SPRINGFIELD  IL  62794 Creditor: 6337 - 28 | INCOME TAX | X | | | | UNLIQUIDATED | UNKNOWN | UNKNOWN |
| ILLINOIS DEPT. OF REVENUE RETAILERS OCCUPATION TAX SPRINGFIELD  IL  62796 Creditor: 6336 - 28 | SALES & USE TAX | X | | | | UNLIQUIDATED | UNKNOWN | UNKNOWN |
| INDIANA DEPT. OF REVENUE 100 N. SENATE AVENUE INDIANAPOLIS  IN  46204 Creditor: 6340 - 28 | INCOME TAX | X | | | | UNLIQUIDATED | UNKNOWN | UNKNOWN |

**PAGE TOTAL:**                                 **$0.00**    UNKNOWN    UNKNOWN

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**In re: PTC ALLIANCE CORP**                                    **Case No.: 09-13395 (CSS)**

### SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

**Type of Priority for Claims Listed on this Sheet**

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, If any |
|---|---|---|---|---|---|---|---|---|
| **Sub Schedule:   TAXES** | | | | | | | | |
| JESSE WHITE SECRETARY OF STATE 501 SOUTH 2ND STREET SPRINGFIELD IL  62756 Creditor: 6379 - 28 | CORPORATE ANNUAL REPORT | X | | | | UNLIQUIDATED | UNKNOWN | UNKNOWN |
| KENTUCKY DEPT. OF REVENUE FRANKFORT  KY  40620 Creditor: 6343 - 28 | INCOME TAX | X | | | | UNLIQUIDATED | UNKNOWN | UNKNOWN |
| MI DEPT. OF LABOR & ECONMIC GROWTH PO BOX 30702 LANSING  MI  48909 Creditor: 6375 - 28 | FRANCHISE TAX | X | | | | UNLIQUIDATED | UNKNOWN | UNKNOWN |
| MICHIGAN DEPT. OF TREASURY PO BOX 30059 LANSING  MI  48909 Creditor: 6345 - 28 | INCOME TAX | X | | | | UNLIQUIDATED | UNKNOWN | UNKNOWN |
| MISSOURI DEPARTMENT OF REVENUE PO BOX 700 JEFFERSON CITY  MO  65105 Creditor: 6347 - 28 | INCOME TAX | X | | | | UNLIQUIDATED | UNKNOWN | UNKNOWN |
| OFFICE OF THE ILLINOIS STATE TREASURER UNCLAIMED PROPERTY DIVISION PO BOX 19496 SPRINGFIELD IL  62794 Creditor: 6334 - 28 | UNCLAIMED PROPERTY | X | | | | UNLIQUIDATED | UNKNOWN | UNKNOWN |
| OHIO DEPT. OF TAXATION PO BOX 27 COLUMBUS  OH  43216 Creditor: 6351 - 28 | INCOME TAX & FRANCHISE TAX | X | | | | UNLIQUIDATED | UNKNOWN | UNKNOWN |

**PAGE TOTAL:**                    **$0.00**    UNKNOWN    UNKNOWN

**In re: PTC ALLIANCE CORP**                                             **Case No.: 09-13395 (CSS)**

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**Type of Priority for Claims Listed on this Sheet**

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, If any |
|---|---|---|---|---|---|---|---|---|
| **Sub Schedule: TAXES** | | | | | | | | |
| OHIO DEPT. OF TAXATION<br>PO BOX 530<br>COLUMBUS  OH  43216<br>Creditor: 6352 - 28 | COMMERCIAL ACTIVITY TAX | X | | | | UNLIQUIDATED | UNKNOWN | UNKNOWN |
| PENNSYLVANIA DEPT. OF REVENUE<br>BUREAU OF CORP. TAXES<br>PO BOX 280427<br>HARRISBURG  PA  17128<br>Creditor: 6355 - 28 | INCOME TAX & FRANCHISE TAX | X | | | | UNLIQUIDATED | UNKNOWN | UNKNOWN |
| WEST VIRGINIA STATE TAX DEPT.<br>PO BOX 1202<br>CHARLESTON  WV  25324<br>Creditor: 6361 - 28 | INCOME TAX | X | | | | UNLIQUIDATED | UNKNOWN | UNKNOWN |
| WV STATE TAX DEPT<br>INTERNAL AUDITING DIVISION<br>PO BOX 1826<br>CHARLESTON  WV  25327<br>Creditor: 6362 - 28 | SALES & USE TAX | X | | | | UNLIQUIDATED | UNKNOWN | UNKNOWN |
| **TOTAL SUB SCHEDULE:  TAXES** | | | | | | **$0.00** | UNKNOWN | UNKNOWN |
| **TOTAL - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS:** | | | | | | **$0.00** | UNKNOWN | UNKNOWN |

**PAGE TOTAL:**                **$0.00**    UNKNOWN    UNKNOWN

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re:  **PTC ALLIANCE CORP**                                   Case No.:  **09-13395 (CSS)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account  number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. Do not include claims listed in Schedules D and E.  If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors.

If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated. "  If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in  more than one of these three columns.)

Report total of all claims listed in this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

[  ] Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

**See Attached**

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**In re: PTC ALLIANCE CORP**　　　　　　　　　　　　　　　　　**Case No.: 09-13395 (CSS)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:** **UNSECURED NONPRIORITY CLAIMS** | | | | | | |
| ADP INC. PO BOX 0888 CAROL STREAM IL 60132-0888 Creditor: 6482 - 26 Vendor: ADP003 | ACCOUNTS PAYABLE | | | | | $3,679.25 |
| AFCO PO BOX 360572 PITTSBURGH PA 15250-6572 Creditor: 6484 - 26 Vendor: AFC001 | ACCOUNTS PAYABLE | | X | | | $78,183.92 |
| ARMIJO, LUIS C/O LAW OFFICE OF JAMES P. HARRIS 305 MAIN STREET, 2ND FLOOR GOSHEN NY 10924 Creditor: 9744 - 32 | LITIGATION | X | X | X | | UNLIQUIDATED |
| AYCO COMPANY, THE L.P. PO BOX 15073 ALBANY NY 12212-5073 Creditor: 6503 - 26 Vendor: AYC001 | ACCOUNTS PAYABLE | | | | | $14,465.00 |
| BANK OF AMERICA SECURITIES LLC 200 N. COLLEGE ST CHARLOTTE NC 28255 Creditor: 8112 - AP Vendor: BAN007 | ACCOUNTS PAYABLE | | | | | $98.40 |
| BAUMAN OFFICE EQUIPMENT INC. PO BOX 773 828 SEVENTH AVE. BEAVER FALLS PA 15010 Creditor: 6508 - 26 Vendor: BAU001 | ACCOUNTS PAYABLE | | | | | $58.30 |
| BAY POINTE TECHNOLOGY LTD 2662 BRECKSVILLE RD RICHFIELD OH 44286 Creditor: 4741 - 20 Vendor: BAY001 | ACCOUNTS PAYABLE | | | | | $1,096.75 |

**PAGE TOTAL:** __$97,581.62__

**In re: PTC ALLIANCE CORP**                                                    **Case No.: 09-13395 (CSS)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NONPRIORITY CLAIMS** | | | | | | |
| BELMONT AND CRYSTAL SPRINGS<br>PO BOX 5876<br>CAROL STREAM IL 60197-5876<br>Creditor: 9710 - AP<br>Vendor: CRY002 | ACCOUNTS PAYABLE | | | | | $165.14 |
| BENJAMIN, ROD<br>58160 WALNUT HILLS<br>NEW LONDON MO 63459<br>Creditor: 9714 - 32 | LITIGATION | X | X | X | | UNLIQUIDATED |
| BIEHL, JOSEPH<br>C/O OUIMETTE, GOLDSTEIN & ANDREWS LLP<br>88 MARKET STREET<br>PO BOX 192<br>POUGHKEEPSIE NY 12602<br>Creditor: 9742 - 32 | LITIGATION | X | X | X | | UNLIQUIDATED |
| BOYD,BENJAMIN<br>14 S. ASHLAND<br>LAGRANGE IL 60525<br>Creditor: 8113 - AP<br>Vendor: BOY001 | ACCOUNTS PAYABLE | | X | | | $42.30 |
| CCI<br>2710 ROCHESTER ROAD<br>CRANBERRY TWP PA 16066-6546<br>Creditor: 9709 - AP<br>Vendor: CON043 | ACCOUNTS PAYABLE | | | | | $1,117.39 |
| CDW COMPUTER CENTERS<br>PO BOX 75723<br>CHICAGO IL 60675-5723<br>Creditor: 6544 - 26<br>Vendor: CDW001 | ACCOUNTS PAYABLE | | | | | $733.43 |
| CENTENO, GUSTAVO<br>C/O SILVERMAN & SILVERMAN<br>166 EAST CENTRAL AVENUE<br>SPRING VALLEY NY 10977<br>Creditor: 9743 - 32 | LITIGATION | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                                                                         **$2,058.26**

**In re: PTC ALLIANCE CORP**

**Case No.: 09-13395 (CSS)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:     UNSECURED NONPRIORITY CLAIMS** | | | | | | |
| CHIEF EXECUTIVE NETWORK<br>ATTN: ACCOUNTS RECEIVABLE<br>PO BOX 1697<br>LAWERENCE  KS  66044-8697<br>Creditor: 6545 - 26<br>Vendor: CHI025 | ACCOUNTS PAYABLE | | | | | $1,650.00 |
| COMFORT INN - ALLIANCE<br>2500 WEST STATE STREET<br>ALLIANCE  OH  44601<br>Creditor: 6559 - 26<br>Vendor: COM055 | ACCOUNTS PAYABLE | | | | | $855.00 |
| CONSOLIDATED COMMUNICATIONS<br>4008 GIBSONIA ROAD<br>GIBSONIA  PA  15044-9311<br>Creditor: 7279 - 36<br>Vendor: CON044 | ACCOUNTS PAYABLE | | | | | $187.19 |
| CONSOLIDATED GRAPHIC COMMUNICATIONS<br>1901 MAYVIEW RD<br>PO BOX A<br>BRIDGEVILLE  PA  15017-0206<br>Creditor: 6560 - 26<br>Vendor: CON033 | ACCOUNTS PAYABLE | | | | | $44.94 |
| EMBERTON, RICKY<br>C/O GALLAGHER LAW PC<br>55 WEST WACKER DRIVE, 9TH FLOOR<br>CHICAGO  IL  60601<br>Creditor: 9722 - 32 | LITIGATION | X | X | X | | UNLIQUIDATED |
| ENERGYUSA-TPC CORP.<br>C/O BANK ONE INDIANA, N.A.<br>LOCKBOX 66949<br>INDIANAPOLIS  IN  46266-6949<br>Creditor: 7285 - 36<br>Vendor: ENE002 | ACCOUNTS PAYABLE | | | | | $46,935.06 |
| FEDERAL EXPRESS<br>PO BOX 1140<br>DEPT A<br>MEMPHIS  TN  38101-1140<br>Creditor: 6790 - 27<br>Vendor: FED002 | ACCOUNTS PAYABLE | | | | | $372.79 |

**PAGE TOTAL:**                                                                          $50,044.98

**In re: PTC ALLIANCE CORP**　　　　　　　　　　　　　　**Case No.: 09-13395 (CSS)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:　UNSECURED NONPRIORITY CLAIMS** | | | | | | |
| GIBSON, CLIFFORD<br>C/O LAW OFFICES OF JOHN L. DRUMM<br>77 WEST WASHINGTON, STE 1705<br>CHICAGO IL 60602<br>Creditor: 9706 - 32 | LITIGATION | X | X | X | | UNLIQUIDATED |
| GLOBAL CROSSING CONFERENCING<br>1499 WEST 121ST AVENUE<br>WESTMINSTER CO 80234<br>Creditor: 7275 - 36<br>Vendor: GLO015 | ACCOUNTS PAYABLE | | | | | $3,597.39 |
| HEWLETT-PACKARD<br>PO BOX 932956<br>ATLANTA GA 31193-2956<br>Creditor: 6796 - 27<br>Vendor: HEW001 | ACCOUNTS PAYABLE | | | | | $1,076.01 |
| INDEPENDENCE BUSINESS SUPPLY<br>4550 HINCKLEY PARKWAY<br>CLEVELAND OH 44109-6010<br>Creditor: 6644 - 26<br>Vendor: IND050 | ACCOUNTS PAYABLE | | | | | $658.26 |
| INDUSTRIAL MEDICAL CONSULTANTS<br>4815 LIBERTY AVE<br>PITTSBURGH PA 15224<br>Creditor: 6798 - 27<br>Vendor: IND017 | ACCOUNTS PAYABLE | | | | | $650.00 |
| JOHNSON, SHERRI<br>C/O WASINGER PARHAM MORTHLAND<br>TERELL & WASINGER LC<br>2801 ST. MARY'S AVENUE<br>PO BOX 962<br>HANNIBAL MO 63401<br>Creditor: 9711 - 32 | LITIGATION | X | X | X | | UNLIQUIDATED |
| JONES MOTOR COMPANY<br>PO BOX 200<br>SPRING CITY PA 19475<br>Creditor: 4331 - 20<br>Vendor: JON002 | ACCOUNTS PAYABLE | | | | | $562.56 |

**PAGE TOTAL:**　　**$6,544.22**

In re: **PTC ALLIANCE CORP**                                      Case No.: **09-13395 (CSS)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NONPRIORITY CLAIMS** | | | | | | |
| JONES, JAMEL<br>4043 WEST 127TH STREET #1<br>ALSIP IL 60803<br>Creditor: 9727 - 32 | LITIGATION | X | X | X | | UNLIQUIDATED |
| KERRINS, DARREN<br>305 N. FIRST STREET<br>FAIRBURY IL 61739<br>Creditor: 9721 - 32 | LITIGATION | X | X | X | | UNLIQUIDATED |
| LAMAZZI, JOE<br>613 E. ASH<br>PO BOX 63<br>CHATSWORTH IL 60921<br>Creditor: 9723 - 32 | LITIGATION | X | X | X | | UNLIQUIDATED |
| LONCAR, JOHN<br>C/O RUDBERG LAW OFFICE<br>2107 SIDNEY STREET<br>PITTSBURGH PA 15203<br>Creditor: 9726 - 32 | LITIGATION | X | X | X | | UNLIQUIDATED |
| MARSH USA, INC.<br>SIX PPG PLACE, SUITE 300<br>PITTSBURGH PA 15222-5499<br>Creditor: 6433 - 26<br>Vendor: MAR019 | ACCOUNTS PAYABLE | | X | | | $148,504.00 |
| MCGEARY, MATTHEW<br>C/O BLAUFELD SCHILLER & HOLMES<br>810 PENN AVE., SUITE 600<br>PITTSBURGH PA 15222<br>Creditor: 9725 - 32 | LITIGATION | X | X | X | | UNLIQUIDATED |
| MILNER, PAUL<br>C/O WILLIAMS & SWEE LTD<br>2011 FOX CREEK ROAD<br>BLOOMINGTON IL 61701<br>Creditor: 9719 - 32 | LITIGATION | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**     <u>$148,504.00</u>

In re: **PTC ALLIANCE CORP**                                    Case No.: **09-13395 (CSS)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: UNSECURED NONPRIORITY CLAIMS** | | | | | | |
| MINTON, ANTHONY<br>C/O WILLIAMS & SWEE LTD<br>2011 FOX CREEK ROAD<br>BLOOMINGTON IL 61701<br>Creditor: 9724 - 32 | LITIGATION | X | X | X | | UNLIQUIDATED |
| MSCI PITTSBURGH CHAPTER<br>C/O MAIN STEEL<br>87 NANCY DRIVE<br>MCMURRAY PA 16317<br>Creditor: 6446 - 26<br>Vendor: MSC002 | ACCOUNTS PAYABLE | | | | | $80.00 |
| MURPHY, JOHN<br>C/O WASINGER PARHAM MORTHLAND<br>TERELL & WASINGER LC<br>2801 ST. MARY'S AVENUE<br>PO BOX 962<br>HANNIBAL MO 63401<br>Creditor: 9712 - 32 | LITIGATION | X | X | X | | UNLIQUIDATED |
| MUSIAL, MARK N. ET AL<br>C/O HARRIS & GREENWELL, LLP<br>ATTN: ANDREW M. GREENWELL, ESQ.<br>1700 WELLS FARGO TOWER<br>615 NORTH UPPER BROADWAY<br>CORPUS CHRISTI TX 78477-0237<br>Creditor: 7210 - 32 | LITIGATION | X | X | X | | UNLIQUIDATED |
| MUSIAL, MARK N. ET AL<br>C/O TROUTMAN & HAYS, PLLC<br>ATTN: MICHAEL W. TROUTMAN, ESQ.<br>4740 FIREBROOK BLVD.<br>LEXINGTON KY 40513<br>Creditor: 7209 - 32 | LITIGATION | X | X | X | | UNLIQUIDATED |
| NETSERVE365 LLC<br>1000 CLIFF MINE ROAD, SUITE 520<br>PITTSBURGH PA 15275<br>Creditor: 4538 - 20<br>Vendor: NET004 | ACCOUNTS PAYABLE | | | | | $1,680.00 |
| NYRSTAR-TAYLOR CHEMICALS INC<br>PO BOX 102820<br>ATLANTA GA 30368-2820<br>Creditor: 4557 - 20<br>Vendor: NYR001 | ACCOUNTS PAYABLE | | | | | $2,290.20 |

**PAGE TOTAL:** **$4,050.20**

In re: **PTC ALLIANCE CORP**                                    Case No.: **09-13395 (CSS)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:** **UNSECURED NONPRIORITY CLAIMS** | | | | | | |
| O.C. TANNER<br>1930 SOUTH STATE STREET<br>SALT LAKE CITY UT 84115-2383<br>Creditor: 6463 - 26<br>Vendor: OCT001 | ACCOUNTS PAYABLE | | | | | $3,681.10 |
| OFFICE OF UNEMPLOYMENT COMP<br>TAX SRVC FIELD ACCTNG SERV DIV<br>BUILDING 2 - SUITE 2A<br>8419 SHARON MERCER ROAD<br>MERCER PA 16137<br>Creditor: 6464 - 26<br>Vendor: OFF005 | ACCOUNTS PAYABLE | | | | | $856.72 |
| PERKINS, JEROME<br>C/O BRANDON L. WOOD II<br>1001 CENTER STREET<br>HANNIBAL MO 63401<br>Creditor: 9713 - 32 | LITIGATION | X | X | X | | UNLIQUIDATED |
| PEROT SYSTEMS<br>2300 WEST PLANO PARKWAY<br>PLANO TX 75026-9005<br>Creditor: 6478 - 26<br>Vendor: PER010 | ACCOUNTS PAYABLE | | | | | $13,996.13 |
| POWERS & FROST,L.L.P.<br>1221 MCKINNEY, SUITE 2400<br>HOUSTON TX 77010<br>Creditor: 6754 - 26<br>Vendor: POW014 | ACCOUNTS PAYABLE | | | | | $312.00 |
| QUALITY OIL & GAS CORP<br>PRODUCTION ACCOUNT<br>1681 WEST MAIN STREET<br>PO BOX 3756<br>ALLIANCE OH 44601<br>Creditor: 3869 - 20<br>Vendor: QUA034 | ACCOUNTS PAYABLE | | | | | $3,716.02 |
| QWEST LONG DISTANCE<br>BUSINESS SERVICES<br>PO BOX 856169<br>LOUISVILLE KY 40285-6169<br>Creditor: 7281 - 36<br>Vendor: QWE001 | ACCOUNTS PAYABLE | | | | | $10,743.53 |

**PAGE TOTAL:**                                    **$33,305.50**

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**In re: PTC ALLIANCE CORP**

**Case No.: 09-13395 (CSS)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: UNSECURED NONPRIORITY CLAIMS** | | | | | | |
| SARACINA, ESTELA TRUJILLO ET AL C/O NIX PATTERSON & ROACH LLP ATTN: NELSON ROACH, ESQ. 205 LINDA DRIVE DAINGERFIELD  TX  75638 Creditor: 7204 - 32 | LITIGATION | X | X | X | | UNLIQUIDATED |
| SARACINA, ESTELA TRUJILLO ET AL C/O WILLIAMS KHERKHER HART BOUNDAS LLP ATTN: STEPHEN J. KHERKHER, ESQ. 8441 GULF FREEWAY, SUITE 600 HOUSTON  TX  77017 Creditor: 7205 - 32 | LITIGATION | X | X | X | | UNLIQUIDATED |
| SARACINA, ESTELA TRUJILLO ET EL C/O CARRIGAN MCCLOSKEY & ROBERSON LLP ATTN: MARK A. KARRIGAN, ESQ. 5300 MEMORIAL DRIVE, SUITE 700 HOUSTON  TX  77007 Creditor: 7206 - 32 | LITIGATION | X | X | X | | UNLIQUIDATED |
| SECURITYBLUE PO BOX 642840 PITTSBURGH  PA  15230-2840 Creditor: 6683 - 26  Vendor: SEC006 | ACCOUNTS PAYABLE | | | | | $49,633.20 |
| SHOOP, LORAINE C/O PETER FERRACUTI PC 110 EAST MAIN STREET PO BOX 859 OTTAWA  IL  61350 Creditor: 9716 - 32 | LITIGATION | X | X | X | | UNLIQUIDATED |
| SHORT, ROBERT C/O PETER FERRACUTI PC 110 EAST MAIN STREET PO BOX 859 OTTAWA  IL  61350 Creditor: 9717 - 32 | LITIGATION | X | X | X | | UNLIQUIDATED |
| SMITH, DONALD C/O MCMILLEN URICK TOCCI FOUSE & JONES 2131 BRODHEAD ROAD ALIQUIPPA  PA  15001 Creditor: 9707 - 32 | LITIGATION | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** $49,633.20

**In re: PTC ALLIANCE CORP**  Case No.: 09-13395 (CSS)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   UNSECURED NONPRIORITY CLAIMS** | | | | | | |
| SPECIAL COUNSEL<br>PO BOX 1024140<br>ATLANTA GA 30368-4140<br>Creditor: 6694 - 26<br>Vendor: SPE021 | ACCOUNTS PAYABLE | | | | | $4,043.67 |
| SPRINT<br>PO BOX 740503<br>ATLANTA GA 30374-0503<br>Creditor: 6807 - 27<br>Vendor: SPR002 | ACCOUNTS PAYABLE | | | | | $1,578.49 |
| STROWMATT, MICHAEL<br>C/O PETER FERRACUTI PC<br>110 EAST MAIN STREET<br>PO BOX 859<br>OTTAWA IL 61350<br>Creditor: 9720 - 32 | LITIGATION | X | X | X | | UNLIQUIDATED |
| SUNGARD<br>91233 COLLECTION CENTER DRIVE<br>CHICAGO IL 60693<br>Creditor: 8114 - AP<br>Vendor: SUN012 | ACCOUNTS PAYABLE | | | | | $12,324.00 |
| SYNERGY GRINDING<br>9005 BANK STREET<br>CLEVELAND OH 44125<br>Creditor: 6182 - 22<br>Vendor: SYN002 | ACCOUNTS PAYABLE | | | | | $1,095.05 |
| TERRELL, CYNTHIA<br>C/O KULLMANN, KLEIN & DIONEDA, P.C.<br>THE STEVENS BUILDING<br>7777 BONHOMME AVE., SUITE. 2301<br>CLAYTON MO 63105<br>Creditor: 9715 - 32 | LITIGATION | X | X | X | | UNLIQUIDATED |
| TIPTON, BRIAN<br>C/O PETER FERRACUTI PC<br>110 EAST MAIN STREET<br>PO BOX 859<br>OTTAWA IL 61350<br>Creditor: 9718 - 32 | LITIGATION | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** $19,041.21

**In re: PTC ALLIANCE CORP**

Case No.: 09-13395 (CSS)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: UNSECURED NONPRIORITY CLAIMS** | | | | | | |
| TRAVELERS PROPERTY CASUALTY<br>PO BOX 280410<br>EAST HARTFORD CT 06128<br>Creditor: 6719 - 26<br>Vendor: TRA018 | ACCOUNTS PAYABLE | | | | | $469,324.00 |
| UNION LEASING<br>PO BOX 75850<br>CHICAGO IL 60675-5850<br>Creditor: 6723 - 26<br>Vendor: UNI053 | ACCOUNTS PAYABLE | | | | | $5,024.90 |
| US AIRWAYS, INC.<br>PO BOX 640184<br>PITTSBURGH PA 15264-0184<br>Creditor: 6726 - 26<br>Vendor: USA001 | ACCOUNTS PAYABLE | | | | | $10,436.02 |
| VERIZON WIRELESS<br>PO BOX 489<br>NEWARK NJ 07101-0489<br>Creditor: 9708 - AP<br>Vendor: VER003 | ACCOUNTS PAYABLE | | | | | $7,954.96 |
| VILLAGE OF DIXMOOR<br>WATER DEPT<br>DIXMOOR IL 60426<br>Creditor: 8111 - AP<br>Vendor: VIL001 | ACCOUNTS PAYABLE | | | | | $576.88 |
| WEBB LAW FIRM, THE<br>700 KOPPERS BUILDING<br>PITTSBURGH PA 15219<br>Creditor: 8115 - AP<br>Vendor: THE053 | ACCOUNTS PAYABLE | | | | | $6,339.00 |
| WELLS FARGO BUSINESS CREDIT<br>2460 W. 26TH AVENUE, SUITE C-120<br>PO BOX 1109<br>DENVER CO 80211-1099<br>Creditor: 8284 - 27 | ACCOUNTS PAYABLE | | | | | $8,056.00 |

**PAGE TOTAL:** **$507,711.76**

**In re: PTC ALLIANCE CORP**                                    **Case No.: 09-13395 (CSS)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NONPRIORITY CLAIMS** | | | | | |
| WEST VIRGINIA SHERIFF'S ASSOC. PO BOX 3031 CHARLESTON  WV  25331-3031 Creditor: 6735 - 26  Vendor: WES037 | ACCOUNTS PAYABLE | | X | | $200.00 |
| WHITE LION HOLDINGS, LLC ATTN: STEPHEN A. DOGGETT 210 SOUTH ELEVENTH RICHMOND  TX  77469 Creditor: 7218 - 32 | LITIGATION | X | X | X | UNLIQUIDATED |
| WILLCOX & SAVAGE ATTORNEYS AT LAW ONE COMMERCIAL PLACE, SUITE 1800 NORFOLK  VA  23510 Creditor: 6741 - 26  Vendor: WIL029 | ACCOUNTS PAYABLE | | | | $444.59 |
| **TOTAL SUB SCHEDULE:  UNSECURED NONPRIORITY CLAIMS** | | | | | **$919,119.54** |
| **TOTAL SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS:** | | | | | **$919,119.54** |

**PAGE TOTAL:**                                                                 **$644.59**

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**In re:  PTC ALLIANCE CORP**                    **Case No.:   09-13395 (CSS)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.

State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc.  State whether debtor is the lessor or lessee of a lease.

Provide the names and complete mailing addresses of all other parties to each lease or contract described.
If a minor child is a party to one of the leases or contracts, indicate that by stating "a minor child" and do not disclose the child's name.  See 11 U.S.C.§ 112; Fed. R.Bankr.P. 1007(m).

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re:   PTC ALLIANCE CORP

Case No.: 09-13395 (CSS)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **REAL PROPERTY LEASES** |
| A.M. MAHMOOD HUSAIN AND ILYAS HUSAIN NO.29, KAPALEESWARAR NAGAR, NEELANGARAI CHENNAI   600 041  INDIA Creditor: 1998 | NO. 77 (OLD NO. 43) CHAMIERS ROAD CHENNAI - 600 028 |
| KRIEGEL HOLDINGS, INC. 7600 U.S. ROUTE 127 PO BOX 752 VAN WERT  OH  45891 Creditor: 1996 | 9054 COUNTY ROAD 25-A PIQUA, OHIO |
| STONEWOOD EAST PARTNERS II, LP C/O Z-MACK PROPERTY MANAGEMENT LLC 7000 STONEWOOD DRIVE, SUITE 100 WEXFORD  PA  15090 Creditor: 1999 | 6051 WALLACE ROAD EXT., SUITE 200 WEXFORD, PENNSYLVANIA |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re:   PTC ALLIANCE CORP

Case No.: 09-13395 (CSS)

### Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **CONTRACTS** |
| ACORDIA EMPLOYERS SERVICE<br>350 EAST FIRST AVENUE, SUITE 220<br>COLUMBUS OH 43201<br>Creditor: 2001 | CONTRACT TYPE: ADMINISTRATION SERVICES AGREEMENT<br>CONTRACT DATED: 12/21/2005 |
| ADP, INC.<br>ATTN.: GENERAL MANAGER<br>NATIONAL SERVICE CENTER<br>100 NORTH POINT BLVD.<br>ELK GROVE VILLAGE IL 60007<br>Creditor: 2002 | CONTRACT TYPE: MASTER SERVICES AGREEMENT<br>CONTRACT DATED: 05/08/2007 |
| ADP, INC.<br>BENEFITS SERVICES<br>2575 WESTSIDE PARKWAY, SUITE 500<br>ALPHARETTA GA 30004<br>Creditor: 8298 | CONTRACT TYPE:  FLEXIBLE SPENDING ACCOUNT SERVICE AGREEMENT<br>CONTRACT DATED:  07/14/2009 |
| ADT SECURITY SERVICES, INC.<br>ATTN.: FERNANDO ORTEGA<br>111 WINDSOR DRIVE<br>OAK BROOK IL 60523<br>Creditor: 2005 | CONTRACT TYPE: COMMERCIAL SALES AGREEMENT<br>CONTRACT DATED: 02/28/2005 |
| ADT SECURITY SERVICES, INC.<br>ATTN.: FERNANDO ORTEGA<br>111 WINDSOR DRIVE<br>OAK BROOK IL 60523<br>Creditor: 7253 | CONTRACT TYPE: SECURITY SERVICES<br>CONTRACT DATED: 01/10/2005 |
| ADT SECURITY SERVICES, INC.<br>ATTN: GREGORY BUSANG<br>412 BELMONT AVENUE<br>YOUNGSTOWN OH 44502<br>Creditor: 9745 | CONTRACT TYPE:  COMMERCIAL SALES AGREEMENT<br>CONTRACT DATED:  08/27/2009 |
| AFCO PREMIUM CREDIT LLC<br>102 W. PENNSYLVANIA AVE., SUITE 204<br>TOWSON MD 21204<br>Creditor: 2007 | CONTRACT TYPE: COMMERCIAL PREMIUM FINANCE AGREEMENT<br>CONTRACT DATED: 01/08/2008 |
| ALGOMA STEEL INC.<br>5515 NORTH SERVICE ROAD<br>BURLINGTON ON L7L 6G4 CANADA<br>Creditor: 2008 | CONTRACT TYPE: PRODUCT DEVELOPMENT AND SOURCING AGREEMENT<br>CONTRACT DATED: 11/22/2007 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**In re:   PTC ALLIANCE CORP**                                 **Case No.: 09-13395 (CSS)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **CONTRACTS** |
| ALLIED WASTE SERVICES OF CRESTWOOD<br>13701 SOUTH KOSTNER<br>CRESTWOOD IL 60445<br>Creditor: 2009 | CONTRACT TYPE: CUSTOMER SERVICE AGREEMENT<br>CONTRACT DATED: 04/18/2007<br>CONTRACT NO.: 27764 |
| ANAGO OF WESTERN PA<br>300 OLD POND ROAD, SUITE 202<br>BRIDGEVILLE PA 15017<br>Creditor: 2010 | CONTRACT TYPE: JANITORIAL SERVICE CONTRACT<br>CONTRACT DATED: 06/17/2007 |
| ANDROLIA, DALE<br>141 MCKINLEY ROAD<br>BEAVER FALLS PA 15010<br>Creditor: 2011 | CONTRACT TYPE: SEPARATION LETTER<br>CONTRACT DATED: 04/06/2009 |
| ARCELORMITTAL USA<br>1 SOUTH DEARBORN STREET<br>CHICAGO IL 60603<br>Creditor: 2012 | CONTRACT TYPE: STEEL CONTRACT 2008<br>CONTRACT DATED: 10/26/2007<br>CONTRACT NO.: HR PPI# 23919, 23489 |
| ATLANTIC CONTAINER LINE AB<br>ATTN.: MERRISSA NORWOOD<br>194 WOOD AVENUE, SUITE 500<br>ISELIN NJ 08830<br>Creditor: 2013 | CONTRACT TYPE: CONFIDENTIAL SERVICE CONTRACT<br>CONTRACT DATED: 02/11/2008<br>CONTRACT NO.: 08-8209 |
| ATMOS ENERGY MARKETING, LLC<br>ATTN: PAUL VANCE<br>11251 NORTHWEST FRWY., SUITE 400<br>HOUSTON TX 77092<br>Creditor: 2174 | CONTRACT TYPE: NATURAL GAS SALE & PURCHASE AGREEMENT<br>CONTRACT DATED: 11/01/2004 |
| BANC OF AMERICA SECURITIES LLC<br>AND BLACK DIAMOND COMM FIN, LLC<br>ATTN JOHN J FADER, JR., AVP<br>MUTUAL FUND OPER, NC1-004-03-46<br>200 N COLLEGE ST<br>CHARLOTTE NC 28255<br>Creditor: 2016 | CONTRACT TYPE: COLLATERAL ACCOUNT CONTROL AGREEMENT<br>CONTRACT DATED: 06/04/2009 |
| BASIC CHEMICAL SOLUTIONS, L.L.C.<br>5 STEEL ROAD, EAST<br>MORRISVILLE PA 19067<br>Creditor: 2018 | CONTRACT TYPE: PRODUCTION AND EQUIPMENT AGREEMENT<br>CONTRACT DATED: 05/26/2006 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**In re:  PTC ALLIANCE CORP**                          **Case No.: 09-13395 (CSS)**

### Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **CONTRACTS** |
| BBL LEASING, INC.<br>382 CAROL AVENUE<br>BRIDGEVILLE  PA  15017<br>Creditor: 8299 | CONTRACT TYPE:  LEASE AGREEMENT<br>CONTRACT DATED: 11/10/1998 |
| BENTELER DE MEXICO, S.A. DE C.V.<br>PROLONGACION DIAGONAL<br>DEFENSORES DE LA REPUBLICA<br>NO 999 ZONA INDUSTRIAL NORTE<br>PUEBLA   72260  MEXICO<br>Creditor: 2019 | CONTRACT TYPE: CUSTOMER CONTRACT<br>CONTRACT DATED: 11/12/2007<br>CONTRACT NO.: 5500034106 |
| BERGESON & CAMPBELL, P.C.<br>ATTN.: LYNN L. BERGESON<br>1203 NINETEENTH STREET, NW, SUITE 300<br>WASHINGTON  DC  20036-2401<br>Creditor: 2020 | CONTRACT TYPE: AGREEMENT<br>CONTRACT DATED: 09/26/2007 |
| BOYD, BENJAMIN H.<br>14 SOUTH ASHLAND AVENUE, CONDO #503<br>LAGRANGE  IL  60525<br>Creditor: 2021 | CONTRACT TYPE: SPLIT DOLLAR AGREEMENT<br>CONTRACT DATED: 01/01/1989 |
| BOYDEN GLOBAL EXECUTIVE SEARCH<br>1000 GAMMA DRIVE, SUITE 600<br>PITTSBURGH  PA  15238<br>Creditor: 2022 | CONTRACT TYPE: LETTER AGREEMENT<br>CONTRACT DATED: 09/03/2008 |
| BOYLE, CHRISTOPHER J.<br>BLACK DIAMOND CAPITAL MANAGEMENT LLC<br>ONE SOUND SHORE DRIVE, SUITE 200<br>GREENWICH  CT  06830<br>Creditor: 2023 | CONTRACT TYPE: DIRECTOR INDEMNIFICATION AGREEMENT<br>CONTRACT DATED: 06/22/2009 |
| BUD BEHLING LEASING, INC.<br>382 CAROL AVENUE<br>BRIDGEVILLE  PA  15017<br>Creditor: 2025 | CONTRACT TYPE: LEASE AGREEMENT<br>CONTRACT DATED: 11/10/1998 |
| BUSINESS RECORDS MANAGEMENT<br>1018 WESTERN AVENUE<br>PITTSBURGH  PA  15233<br>Creditor: 9747 | CONTRACT TYPE:  SERVICE AGREEMENT |

In re:   **PTC ALLIANCE CORP**                                    Case No.: **09-13395 (CSS)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **CONTRACTS** |
| BYRON, CAROL<br>916 CONRAD AVENUE<br>CHARLEROI PA 15022<br>Creditor: 2026 | CONTRACT TYPE: SEPARATION AGREEMENT AND RELEASE<br>CONTRACT DATED: 04/06/2009 |
| CANDLEWOOD PARTNERS<br>ATTN.: MICHAEL SALGAT<br>10 ½ EAST WASHINGTON STREET<br>CLEVELAND OH 44022<br>Creditor: 7247 | CONTRACT TYPE: ENGAGEMENT LETTER<br>CONTRACT DATED: 08/05/2009 |
| CARLSON WAGONLIT TRAVEL, INC.<br>FIFTY-FIVE WEST MONROE, SUITE 3800<br>CHICAGO IL 60603<br>Creditor: 2027 | CONTRACT TYPE: CORPORATE TRAVEL AGREEMENT<br>CONTRACT DATED: 04/29/2009 |
| CHOICE COUNSEL, INC<br>OLIVER BUILDING<br>535 SMITHFIELD STREET, 6TH FLOOR<br>PITTSBURGH PA 15222<br>Creditor: 2036 | CONTRACT TYPE: ENGAGEMENT LETTER<br>CONTRACT DATED: 06/25/2009 |
| CITICORP LEASING, INC.<br>450 MAMARONECK AVENUE<br>HARRISON NY 10528<br>Creditor: 2037 | CONTRACT TYPE: EQUIPMENT LEASE SUBLEASE SCHEDULE - CATERPILLAR FORKLIFT<br>CONTRACT DATED: 05/17/2004 |
| COASTAL TRAINING TECHNOLOGIES CORP.<br>500 STUDIO DRIVE<br>VIRGINIA BEACH VA 23452<br>Creditor: 2039 | CONTRACT TYPE: CLARITYNET CONTRACT AND ORDER CONFIRMATION<br>CONTRACT DATED: 04/02/2009<br>CONTRACT NO.: 181778 |
| COMMERZBANK AG<br>FILIALE DORTMUND, HANSAPLATZ 2<br>DORTMUND 44137 GERMANY<br>Creditor: 2041 | CONTRACT TYPE: SUBORDINATION AGREEMENT<br>CONTRACT DATED: 05/27/2008 |
| COMMERZLEASING MOBILIEN GMBH<br>MERCEDESSTR. 6<br>DUSSELDORF 40470 GERMANY<br>Creditor: 2042 | CONTRACT TYPE: SUBORDINATION AGREEMENT<br>CONTRACT DATED: 05/04/2007 |

In re: **PTC ALLIANCE CORP**                                                    Case No.: 09-13395 (CSS)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **CONTRACTS** |
| COMMONWEALTH OF PENNSYLVANIA<br>PA DEPT OF COMMUNITY &<br>ECONOMIC DEVELOPMENT<br>CTR FOR BUSINESS FIN MONITORING DIV<br>400 NORTH ST, 4TH FL<br>HARRISBURG  PA  17120<br>Creditor: 2043 | CONTRACT TYPE: OPPORTUNITY GRANT PROGRAM CONTRACT<br>CONTRACT DATED: 02/15/2006<br>CONTRACT NO.: CONTRACT NO. C000032546 |
| CONAM INSPECTION & ENGINEERING SVCS, INC<br>600 KAISER DR<br>HEATH  OH  43056<br>Creditor: 2045 | CONTRACT TYPE: COLLATERAL ACCESS AGREEMENT<br>CONTRACT DATED: 03/27/2006 |
| CONAM INSPECTION AND ENGINEERING<br>SERVICES, INC<br>600 KAISER DR<br>BUILDING NO 241<br>HEATH  OH  43056<br>Creditor: 7245 | CONTRACT TYPE: COLLATERAL ACCESS AGREEMENT<br>CONTRACT DATED: 03/31/2006 |
| COPIER SALES, INC.<br>2525 S. MAIN STREET<br>AKRON OH  OH  44319<br>Creditor: 2046 | CONTRACT TYPE: SALES ORDER<br>CONTRACT DATED: 10/22/2004 |
| COSMA INTERNATIONAL GROUP OF<br>MAGNA INTERNATIONAL INC., LEGAL DEPT.<br>ATTN.: GENERAL COUNSEL<br>2550 STEELES AVENUE EAST<br>BRAMPTON  ON  L6T 5R3  CANADA<br>Creditor: 2103 | CONTRACT TYPE: SUPPLY AGREEMENT<br>CONTRACT DATED: 06/10/2009 |
| COWDEN ASSOCIATES, INC.<br>ATTN ELLIOT N DINKIN, EXECUTIVE VP<br>FOUR GATEWAY CENTER<br>444 LIBERTY AVE, STE 1900<br>PITTSBURGH  PA  15222-1222<br>Creditor: 7255 | CONTRACT TYPE: BENEFITS<br>CONTRACT DATED: 12/10/2008 |
| COYNE TEXTILE SERVICES<br>140 CORTLAND AVENUE<br>SYRACUSE  NY  13221<br>Creditor: 8300 | CONTRACT TYPE:  SERVICE AGREEMENT<br>CONTRACT DATED:  02/10/2006 |
| CROWLEY, THOMAS W.<br>247 WHETHERBURN DRIVE<br>WEXFORD  PA  15090<br>Creditor: 2050 | CONTRACT TYPE: STOCK OPTION AGREEMENT<br>CONTRACT DATED: 09/25/2007 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re:   PTC ALLIANCE CORP                                    Case No.: 09-13395 (CSS)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **CONTRACTS** |
| CROWLEY, THOMAS W.<br>247 WHETHERBURN DRIVE<br>WEXFORD  PA  15090<br>Creditor: 2050 | CONTRACT TYPE: EMPLOYMENT AGREEMENT<br>CONTRACT DATED: 07/11/2007 |
| CUNNINGHAM, PATRICK<br>367 BIRCH ST.<br>IMPERIAL  PA  15126<br>Creditor: 2051 | CONTRACT TYPE: SEPARATION AGREEMENT AND RELEASE<br>CONTRACT DATED: 04/06/2009 |
| DECKOFF, STEPHEN H.<br>BLACK DIAMOND CAPITAL MANAGEMENT LLC<br>ONE SOUND SHORE DRIVE, SUITE 200<br>GREENWICH  CT  06830<br>Creditor: 2053 | CONTRACT TYPE: DIRECTOR INDEMNIFICATION AGREEMENT<br>CONTRACT DATED: 06/22/2009 |
| DEERE & CO.<br>ATTN.: JEFFREY HERBST<br>3400 80TH STREET<br>MOLINE  IL  61265<br>Creditor: 7257 | CONTRACT TYPE: CUSTOMER AGREEMENT<br>CONTRACT DATED:  02/04/2008 |
| DELTA ENERGY, LLC<br>ATTN.: SHERRI TACKETT<br>5200 BLAZER PARKWAY, DA-3<br>DUBLIN  OH  43017<br>Creditor: 2055 | CONTRACT TYPE: ENERGY MANAGEMENT AGREEMENT<br>CONTRACT DATED: 08/01/2004 |
| DIAL TUBE AND STEEL COMPANY<br>DIAL TUBE COMPANY<br>ATTN.: ROBERT STENZEL, PRESIDENT<br>5133 WEST 70TH PLACE<br>BEDFORD PARK  IL  60638<br>Creditor: 2056 | CONTRACT TYPE: ASSET PURCHASE AGREEMENT<br>CONTRACT DATED: 12/18/1998 |
| DRENNAN, BRIAN<br>275 BRADEN SCHOOL ROAD, APT. 104<br>BEAVER FALLS  PA  15010<br>Creditor: 2061 | CONTRACT TYPE: RETENTION AGREEMENT<br>CONTRACT DATED: 04/21/2008 |
| DUFERCO FARRELL CORP.<br>15 ROAMER BOULEVARD<br>FARRELL  PA  16121-2299<br>Creditor: 2062 | CONTRACT TYPE: CUSTOMER AGREEMENT<br>CONTRACT DATED: 12/16/2008 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**In re:   PTC ALLIANCE CORP**                                     **Case No.: 09-13395 (CSS)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **CONTRACTS** |
| ENERGYUSA - TPC<br>CISC BUILDING<br>1500 165TH STREET<br>HAMMOND  IN  46324<br>Creditor: 7235 | CONTRACT TYPE: GAS AGREEMENT<br>CONTRACT DATED: 01/19/2006 |
| ENERGYUSA-TPC CORP.<br>CISC BUILDING<br>1500 165TH STREET<br>HAMMOND  IN  46324<br>Creditor: 2065 | CONTRACT TYPE: GAS CONTRACT<br>CONTRACT DATED: 11/10/2005 |
| ENERGYUSA-TPC CORP.<br>CISC BUILDING<br>1500 165TH STREET<br>HAMMOND  IN  46324<br>Creditor: 2065 | CONTRACT TYPE: GAS CONTRACT<br>CONTRACT DATED: 01/05/2006 |
| ENERGYUSA-TPC CORP.<br>CISC BUILDING<br>1500 165TH STREET<br>HAMMOND  IN  46324<br>Creditor: 2065 | CONTRACT TYPE: GAS CONTRACT<br>CONTRACT DATED: 10/13/2005 |
| ENERGYUSA-TPC CORP.<br>CISC BUILDING<br>1500 165TH STREET<br>HAMMOND  IN  46324<br>Creditor: 2065 | CONTRACT TYPE: GAS CONTRACT<br>CONTRACT DATED: 09/09/2005 |
| ENVIRONMENTAL QUALITY<br>MANAGEMENT, INC.<br>1800 CARILLON BLVD.<br>CINCINNATI  OH  45240<br>Creditor: 8302 | CONTRACT TYPE:  AIR PERMITTING ASSISTANCE<br>CONTRACT DATED:  09/28/2009 |
| ERNST & YOUNG LLP<br>2100 ONE PPG PLACE<br>PITTSBURGH  PA  15222<br>Creditor: 8301 | CONTRACT TYPE:  STATEMENT OF WORK - TAX RETURNS<br>CONTRACT DATED:  04/27/2009 |
| ERNST & YOUNG LLP<br>2100 ONE PPG PLACE<br>PITTSBURGH  PA  15222<br>Creditor: 8301 | CONTRACT TYPE:  STATEMENT OF WORK - 2008 BENEFIT PLANS<br>CONTRACT DATED:  05/26/2009 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**In re:   PTC ALLIANCE CORP**                                      **Case No.: 09-13395 (CSS)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **CONTRACTS** |
| ERNST & YOUNG LLP<br>2100 ONE PPG PLACE<br>PITTSBURGH  PA  15222<br>Creditor: 8301 | CONTRACT TYPE:  STATEMENT OF WORK - FIN 48<br>CONTRACT DATED:  08/13/2008 |
| ERNST & YOUNG LLP<br>2100 ONE PPG PLACE<br>PITTSBURGH  PA  15222<br>Creditor: 8301 | CONTRACT TYPE:  STATEMENT OF WORK - STATE TAX FILINGS, AS AMENDED<br>CONTRACT DATED:  07/27/09<br>AMENDED: 07/27/2009 |
| FELL, D. KEITH<br>2473 WHEATFIELD LANE<br>FURLONG  PA  18925<br>Creditor: 9748 | CONTRACT TYPE:  SUPPLEMENTAL EXECUTIVE RETIREMENT PLAN OBLIGATIONS<br>CONTRACT DATED:  07/25/1993 |
| FERROUS METAL PROCESSING CO.<br>11103 MEMPHIS AVE.<br>BROOKLYN  OH  44144<br>Creditor: 2067 | CONTRACT TYPE: COLLATERAL ACCESS AGREEMENT<br>CONTRACT DATED: 03/31/2006 |
| FERROUS METAL PROCESSING CO.<br>11103 MEMPHIS AVE.<br>BROOKLYN  OH  44144<br>Creditor: 7231 | CONTRACT TYPE: COLLATERAL ACCESS AGREEMENT<br>CONTRACT DATED: 02/15/2006 |
| GATEWAY REHABILITATION CENTER<br>ATTN: KENNETH S. RAMSEY, PH.D<br>PRESIDENT AND CHIEF EXECUTIVE OFFICER<br>100 MOFFETT RUN ROAD<br>ALIQUIPPA  PA  15001<br>Creditor: 2068 | CONTRACT TYPE: AGREEMENT FOR EMPLOYEE ASSISTANCE PROGRAM SERVICES<br>CONTRACT DATED: 02/01/2007 |
| GENERAL TUBE CORPORATION<br>C/O WILLIAM B. PHILLIPS, ESQ<br>HINSHAW, CULBERTSON, MOELMAN,<br>HOBAN & FULLER<br>69 WEST WASHINGTON ST<br>CHICAGO  IL  60602<br>Creditor: 2069 | CONTRACT TYPE: ASSET PURCHASE AGREEMENT<br>CONTRACT DATED: 12/01/1986 |
| GERDAU MACSTEEL ATMOSPHERE ANNEALING<br>DIVISION OF GERDAU MACSTEEL, INC.<br>209 W. MT. HOPE AVE.<br>LANSING  MI  48910<br>Creditor: 2070 | CONTRACT TYPE: COLLATERAL ACCESS AGREEMENT<br>CONTRACT DATED: 02/10/2006 |

In re: **PTC ALLIANCE CORP**                                    Case No.: **09-13395 (CSS)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **CONTRACTS** |
| GRIMES, BRIAN<br>640 PEREGRINE DRIVE<br>N HUNTINGTON PA 15642<br>Creditor: 2072 | CONTRACT TYPE: RETENTION BONUS AND SEVERANCE AGREEMENT<br>CONTRACT DATED: 03/03/2008 |
| GUARDIAN LIFE INS CO OF AMERICA, THE<br>7 HANOVER SQUARE<br>NEW YORK NY 10004<br>Creditor: 2155 | CONTRACT TYPE: ADMINISTRATIVE SERVICES AGREEMENT FOR DENTAL PLAN<br>CONTRACT DATED: 01/01/2005 |
| HART, CARY<br>10648 STEWARD CT.<br>FORTVILLE IN 46040<br>Creditor: 2075 | CONTRACT TYPE: STOCK OPTION AGREEMENT<br>CONTRACT DATED: 09/25/2007 |
| HART, CARY<br>10648 STEWARD CT.<br>FORTVILLE IN 46040<br>Creditor: 2075 | CONTRACT TYPE: STOCK OPTION AGREEMENT<br>CONTRACT DATED: 07/25/2006 |
| HART, CARY<br>10648 STEWARD CT.<br>FORTVILLE IN 46040<br>Creditor: 2075 | CONTRACT TYPE: AMENDED AND RESTATED EMPLOYMENT AGREEMENT<br>CONTRACT DATED: 02/01/2006 |
| HEATON, ROBERT H.<br>700 ACADEMY PLACE<br>SEWICKLEY PA 15143<br>Creditor: 2077 | CONTRACT TYPE: DIRECTOR INDEMNIFICATION AGREEMENT<br>CONTRACT DATED: 06/22/2009 |
| HIGHMARK INC.<br>ATTN SENIOR VP, NATIONAL ACCTS<br>FIFTH AVENUE PLACE<br>120 FIFTH AVE<br>PITTSBURGH PA 15222-3099<br>Creditor: 2079 | CONTRACT TYPE: ADMINISTRATIVE SERVICES ONLY AGREEMENT<br>CONTRACT DATED: 01/01/2007 |
| HM BENEFITS ADMINSITRATORS, INC.<br>FIFTH AVENUE PLACE<br>120 FIFTH AVENUE<br>PITTSBURGH PA 15222-3099<br>Creditor: 2081 | CONTRACT TYPE: SERVICE AGREEMENT FOR COBRA COMPLIANCE ADMINISTRATION<br>CONTRACT DATED: 01/01/2007 |

**In re:   PTC ALLIANCE CORP**                                    Case No.: 09-13395 (CSS)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **CONTRACTS** |
| INTERMEC TECHNOLOGIES CORPORATION<br>6001 36TH AVENUE WEST<br>EVERETT  WA  98203-1264<br>Creditor: 2083 | CONTRACT TYPE: STANDARD MAINTENANCE AGREEMENT<br>CONTRACT DATED: 04/26/2002<br>CONTRACT NO.: 127097/1 |
| INTERMEC TECHNOLOGIES CORPORATION<br>6001 36TH AVENUE WEST<br>EVERETT  WA  98203-1264<br>Creditor: 2083 | CONTRACT TYPE: STANDARD MAINTENANCE AGREEMENT<br>CONTRACT DATED: 03/27/2008<br>CONTRACT NO.: 127097/7 |
| INTRALINKS, INC.<br>150 EAST 42ND STREET<br>NEW YORK  NY  10017<br>Creditor: 7248 | CONTRACT TYPE: AGREEMENT FOR SERVICES<br>CONTRACT DATED: 08/05/2009 |
| ISO CLAIMS SERVICES, INC.<br>3011 EARL RUDDER FREEWAY SOUTH<br>COLLEGE STATION  TX  77845<br>Creditor: 2084 | CONTRACT TYPE: EMPLOYMENT SUBSCRIPTION AGREEMENT<br>CONTRACT DATED: 07/09/2008 |
| JETT CUTTING SERVICE, INC.<br>ATTN.: MIKE BARON, CONTROLLER<br>6510 S. AUSTIN AVENUE<br>BEDFORD PARK  IL  60638<br>Creditor: 7228 | CONTRACT TYPE: COLLATERAL ACCESS AGREEMENT<br>CONTRACT DATED: 2/20/2006 |
| KASPAREK, THOMAS<br>2056 OVERCREST STREET<br>ALLIANCE  OH  44601<br>Creditor: 2086 | CONTRACT TYPE: SEPARATION LETTER<br>CONTRACT DATED: 04/06/2009 |
| KASPAREK, THOMAS<br>2056 OVERCREST STREET<br>ALLIANCE  OH  44601<br>Creditor: 2086 | CONTRACT TYPE: CONSULTING AGREEMENT<br>CONTRACT DATED: 04/13/2009 |
| KEEFER, MARK<br>112 HIDDEN OAK DRIVE<br>MARS  PA  16046<br>Creditor: 2087 | CONTRACT TYPE: SIDE AGREEMENT<br>CONTRACT DATED: 02/29/2008 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**In re: PTC ALLIANCE CORP**                    **Case No.: 09-13395 (CSS)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **CONTRACTS** |
| KERR, RENEE<br>789 SUNSET CIRCLE<br>CRANBERRY TOWNSHIP  PA  16066<br>Creditor: 2088 | CONTRACT TYPE: SEPARATION AGREEMENT AND RELEASE<br>CONTRACT DATED: 04/06/2009 |
| KERR, RENEE<br>789 SUNSET CIRCLE<br>CRANBERRY TOWNSHIP  PA  16066<br>Creditor: 2088 | CONTRACT TYPE: CONSULTING AGREEMENT<br>CONTRACT DATED: 04/20/2009 |
| KEYSTONE, LAWRENCE EXPRESS, INC.<br>560 FIFTH AVENUE<br>KOPPEL  PA  16136<br>Creditor: 9749 | CONTRACT TYPE:  EQUIPMENT LEASE |
| KLESSER, DONALD<br>108 FOXGLOVE DRIVE<br>BADEN  PA  15005<br>Creditor: 2089 | CONTRACT TYPE: RETENTION BONUS AND SEVERANCE AGREEMENT<br>CONTRACT DATED: 02/29/2008 |
| LASALLE BANK NATIONAL ASSOCIATION<br>ATTN.: KEITH CABLE<br>135 SOUTH LASALLE STREET<br>CHICAGO  IL  60603<br>Creditor: 2090 | CONTRACT TYPE: AGREEMENT RE: PLEDGED ACCOUNTS<br>CONTRACT DATED: 07/25/2006 |
| LASALLE BANK NATIONAL ASSOCIATION<br>ATTN.: KEITH CABLE<br>135 SOUTH LASALLE STREET<br>CHICAGO  IL  60603<br>Creditor: 2090 | CONTRACT TYPE: AGREEMENT RE: BLOCKED ACCOUNTS<br>CONTRACT DATED: 07/25/2006 |
| LASER DYNAMICS, INC.<br>ATTN.: KEN FOSTER<br>4881 ALLENPARK DR.<br>ALLENPARK  MI  49401<br>Creditor: 7250 | CONTRACT TYPE: COLLATERAL ACCESS AGREEMENT<br>CONTRACT DATED: 04/03/2006 |
| LOGAN & COMPANY, INC.<br>ATTN.: KATHLEEN M. LOGAN, PRESIDENT<br>546 VALLEY ROAD<br>MONTCLAIR  NJ  07043<br>Creditor: 7246 | CONTRACT TYPE: AGREEMENT FOR SERVICES<br>CONTRACT DATED: 07/29/2009 |

In re: **PTC ALLIANCE CORP**                                    Case No.: **09-13395 (CSS)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **CONTRACTS** |
| MACDONALD, LOUIS<br>WESTERWIEKE II, 40<br>WIESMOOR    D26639  GERMANY<br>Creditor: 7261 | CONTRACT TYPE: OPTION AGREEMENT |
| MACKENZIE, WARREN R.<br>2697 TIMBERGLEN<br>WEXFORD  PA  15090<br>Creditor: 2095 | CONTRACT TYPE: EMPLOYMENT AGREEMENT<br>CONTRACT DATED: 04/07/2000 |
| MACKENZIE, WARREN R.<br>2697 TIMBERGLEN<br>WEXFORD  PA  15090<br>Creditor: 2095 | CONTRACT TYPE: EXECUTIVE LIFE INSURANCE PLAN AGREEMENT<br>CONTRACT DATED: 07/25/1993 |
| MACKENZIE, WARREN R.<br>2697 TIMBERGLEN<br>WEXFORD  PA  15090<br>Creditor: 2095 | CONTRACT TYPE:  SUPPLEMENTAL EXECUTIVE RETIREMENT PLAN OBLIGATIONS<br>CONTRACT DATED:  07/25/1993 |
| MACKENZIE, WARREN R.<br>2697 TIMBERGLEN<br>WEXFORD  PA  15090<br>Creditor: 2095 | CONTRACT TYPE: STOCK OPTION AGREEMENT  FOR INITIAL PARTICIPANTS<br>CONTRACT DATED: 07/25/2006 |
| MAGNETIC ANALYSIS CORPORATION<br>ATTN.: JOSEPH VITULLI, PRESIDENT<br>535 SOUTH FOURTH AVENUE<br>MT. VERNON  NY  10550-4499<br>Creditor: 2096 | CONTRACT TYPE: LEASE AGREEMENT - CHICAGO HEIGHTS PLANT<br>CONTRACT DATED: 01/17/1984 |
| MAGNETIC ANALYSIS CORPORATION<br>ATTN.: JOSEPH VITULLI, PRESIDENT<br>535 SOUTH FOURTH AVENUE<br>MT. VERNON  NY  10550-4499<br>Creditor: 2096 | CONTRACT TYPE: LEASE AGREEMENT - BEAVER FALLS<br>CONTRACT DATED: 09/26/2006 |
| MAGNETIC ANALYSIS CORPORATION<br>ATTN.: JOSEPH VITULLI, PRESIDENT<br>535 SOUTH FOURTH AVENUE<br>MT. VERNON  NY  10550-4499<br>Creditor: 2096 | CONTRACT TYPE: LEASE AGREEMENT - DARLINGTON PLANT<br>CONTRACT DATED: 11/14/2005 |

In re:   **PTC ALLIANCE CORP**                                                    Case No.: **09-13395 (CSS)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **CONTRACTS** |
| MAGNETIC ANALYSIS CORPORATION<br>ATTN.: JOSEPH VITULLI, PRESIDENT<br>535 SOUTH FOURTH AVENUE<br>MT. VERNON  NY  10550-4499<br>Creditor: 2096 | CONTRACT TYPE: LEASE AGREEMENT - DIXMOOR PLANT<br>CONTRACT DATED: 08/30/1983 |
| MAGNETIC ANALYSIS CORPORATION<br>ATTN: JOSEPH VITULLI, PRESIDENT<br>535 SOUTH FOURTH AVENUE<br>MOUNT VERNON  NY  10550-4499<br>Creditor: 8306 | CONTRACT TYPE:  LEASE AGREEMENT - HOPKINSVILLE PLANT<br>CONTRACT DTD:  07/18/1994 |
| MAGNETIC ANALYSIS CORPORATION<br>ATTN: JOSEPH VITULLI, PRESIDENT<br>535 SOUTH FOURTH AVENUE<br>MOUNT VERNON  NY  10550-4499<br>Creditor: 8306 | CONTRACT TYPE:  LEASE AGREEMENT - ALLIANCE PLANT<br>CONTRACT DATED:  06/04/2003 |
| MARSH USA INC.<br>ATTN.: RICHARD E. SCHEIB, VP<br>SIX PPG PLACE, SUITE 300<br>PITTSBURGH  PA  15222<br>Creditor: 2097 | CONTRACT TYPE: CLIENT SERVICES AGREEMENT<br>CONTRACT DATED: 12/31/2007 |
| MARSH USA INC.<br>ATTN.: RICHARD E. SCHEIB, VP<br>SIX PPG PLACE, SUITE 300<br>PITTSBURGH  PA  15222<br>Creditor: 2097 | CONTRACT TYPE: INSURANCE BROKER AGREEMENT<br>CONTRACT DATED: 12/31/2008 |
| MARSH USA INC.<br>ATTN.: RICHARD E. SCHEIB, VP<br>SIX PPG PLACE, SUITE 300<br>PITTSBURGH  PA  15222<br>Creditor: 2097 | CONTRACT TYPE: CLIENT SERVICES AGREEMENT<br>CONTRACT DATED: 12/31/2005 |
| MERRILL LYNCH, PIERCE, FENNER & SMITH<br>ATTN.: JOHN J. COGNETTI<br>2026 ROUTE 19, 2ND FLOOR<br>CRANBERRY TWP.  PA  16066<br>Creditor: 2099 | CONTRACT TYPE: BROKERAGE ACCOUNT AGREEMENT<br>CONTRACT DATED: 07/19/2007<br>CONTRACT NO.: ACCT. NO. 82S-07005 |
| MESSANA ROSNER & STERN LLP<br>1000 N. WEST STREET, SUITE 1200<br>WILMINGTON  DE  19801<br>Creditor: 8308 | CONTRACT TYPE:  ENGAGEMENT LETTER<br>CONTRACT DATED:  09/30/2009 |

In re:   **PTC ALLIANCE CORP**                                     Case No.: 09-13395 (CSS)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **CONTRACTS** |
| METRAS, CLAUDE<br>344 DE JUMONVILLE<br>VERCHERES, PQ   JOL 2R0  CANADA<br>Creditor: 9750 | CONTRACT TYPE:  SALES REPRESENTATIVE AGREEMENT |
| MICROSOFT LICENSING, GP<br>DEPT. 551, VOLUME LICENSING<br>6100 NEIL ROAD, SUITE 210<br>RENO  NV  89511-1137<br>Creditor: 7238 | CONTRACT TYPE: VOLUME LICENSING<br>CONTRACT DATED: 06/30/2009 |
| MODATEK SYSTEMS<br>ATTN.: PURCHASING DEPARTMENT<br>400 CHISOLM DRIVE<br>MILTON  ON  L9T 5V6  CANADA<br>Creditor: 2102 | CONTRACT TYPE: SUPPLY AGREEMENT<br>CONTRACT DATED: 06/10/2009 |
| MOLINE, ANDREW<br>18 HIBISCUS LANE<br>HANNIBAL  MO  63401<br>Creditor: 2104 | CONTRACT TYPE: STOCK OPTION AGREEMENT  FOR INITIAL PARTICIPANTS<br>CONTRACT DATED: 07/25/2006 |
| MONROE TUBE COMPANY, INC.<br>ATTN.: HARRY P. GROUT<br>ROUTE 208<br>MONROE  NY  10950<br>Creditor: 2106 | CONTRACT TYPE: ASSET PURCHASE AGREEMENT<br>CONTRACT DATED: 02/28/1989 |
| NELSON, DONALD<br>602 WESTVIEW DRIVE<br>BEAVER  PA  15009<br>Creditor: 2109 | CONTRACT TYPE: EMPLOYMENT AGREEMENT<br>CONTRACT DATED: 09/24/2002 |
| NELSON, DONALD<br>602 WESTVIEW DRIVE<br>BEAVER  PA  15009<br>Creditor: 2109 | CONTRACT TYPE:  SUPPLEMENTAL EXECUTIVE RETIREMENT PLAN OBLIGATIONS<br>CONTRACT DATED:  07/25/1993 |
| NETSERV<br>1000 CLIFF MINE ROAD, SUITE 520<br>PITTSBURGH  PA  15275<br>Creditor: 7252 | CONTRACT TYPE: SOFTWARE SUPPORT<br>CONTRACT DATED: 04/02/2009 |

**In re:  PTC ALLIANCE CORP**                                      **Case No.: 09-13395 (CSS)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **CONTRACTS** |
| NUCOR STEEL ARKANSAS<br>DIVISION OF NUCOR CORPORATION<br>4537 S. NUCOR RD.<br>PO BOX 907<br>CRAWFORDSVILLE  IN  47933<br>Creditor: 2111 | CONTRACT TYPE: STEEL CONTRACT<br>CONTRACT DATED: 11/05/2007 |
| OHIO BUREAU OF WORKERS' COMPENSATION<br>30 W. SPRING STREET<br>COLUMBUS  OH  43215-2256<br>Creditor: 2112 | CONTRACT TYPE: IRREVOCABLE LETTER OF CREDIT NO. CTCS-245614<br>CONTRACT DATED: 11/16/2007 |
| PARKER HANNIFIN CORPORATION<br>ATTN.: NICK CONLET<br>6035 PARKLAND BLVD.<br>CLEVELAND  OH  44214<br>Creditor: 7258 | CONTRACT TYPE: NETWORK PROCUREMENT AGREEMENT<br>CONTRACT DATED: 11/01/2007 |
| PARKER HANNIFIN GMBH & CO.<br>KG, CYLINDER OPERATION GERINGSWLADE<br>ATTN.: ALAN WALTER<br>DRESDENER STR. 115<br>09326 GERINGSWALDE      GERMANY<br>Creditor: 7260 | CONTRACT TYPE: CONSIGNMENT INVENTORY<br>CONTRACT DATED:  04/02/2008 |
| PARKER, CHRISTOPHER W.<br>BLACK DIAMOND CAPITAL MANAGEMENT LLC<br>ONE SOUND SHORE DRIVE, SUITE 200<br>GREENWICH  CT  06830<br>Creditor: 2113 | CONTRACT TYPE: DIRECTOR INDEMNIFICATION AGREEMENT<br>CONTRACT DATED: 06/22/2009 |
| PERFECT CUTOFF<br>ATTN: MICHAEL PICCIANO<br>29201 ANDERSON ROAD<br>WICKLIFFE  OH  44092<br>Creditor: 7244 | CONTRACT TYPE: COLLATERAL ACCESS AGREEMENT<br>CONTRACT DATED: 02/20/2006 |
| PEROT SYSTEMS CORPORATION<br>ATTN.: ISG LEADER<br>28333 TELEGRAPH ROAD, SUITE 275<br>SOUTHFIELD  MI  48034<br>Creditor: 2117 | CONTRACT TYPE: INFORMATION TECHNOLOGY SERVICES AGREEMENT<br>CONTRACT DATED: 05/01/2003 |
| PHSI PURE WATER FINANCE<br>PO BOX 404582<br>ATLANTA  GA  30384-4582<br>Creditor: 9751 | CONTRACT TYPE:  RENTAL AGREEMENT<br>CONTRACT DATED:  02/21/2008 |

In re:   PTC ALLIANCE CORP                                    Case No.: 09-13395 (CSS)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **CONTRACTS** |
| PROST, MARK<br>1711 OHIO AVENUE<br>INDUSTRY  PA  15052<br>Creditor: 2123 | CONTRACT TYPE: SEPARATION LETTER<br>CONTRACT DATED: 04/06/2009 |
| PSC METALS, INC.<br>ATTN: DAVID VALENTINE<br>3101 VARLEY AVENUE, SW<br>CANTON  OH  44706<br>Creditor: 8309 | CONTRACT TYPE:  SCRAP AGREEMENT<br>CONTRACT DATED:  06/09/2009 |
| PURE HEALTH SOLUTIONS, INC.<br>MURRY CORPORATE PARK<br>1014 CORPORATE LANE, UNIT G<br>EXPORT  PA  15632<br>Creditor: 2124 | CONTRACT TYPE: RENTAL AGREEMENT<br>CONTRACT DATED: 08/22/2007 |
| QWEST COMMUNICATIONS COMPANY, LLC<br>ATTN.: LEGAL DEPT.<br>1801 CALIFORNIA ST., #900<br>DENVER  CO  80202<br>Creditor: 7237 | CONTRACT TYPE: TELEPHONES<br>CONTRACT DATED: 06/05/2009 |
| REED SMITH LLP<br>REED SMITH CENTRE<br>225 FIFTH AVENUE<br>PITTSBURGH  PA  15222<br>Creditor: 8310 | CONTRACT TYPE:  ENGAGEMENT LETTER<br>CONTRACT DATED:  09/24/2009 |
| RESOURCES FOR MANAGEMENT, INC.<br>D/B/A BOYDEN INTERIM MANAGEMENT<br>1000 GAMMA DRIVE, SUITE 600<br>PITTSBURGH  PA  15238<br>Creditor: 2131 | CONTRACT TYPE: INTERIM MANAGEMENT SERVICES AGREEMENT<br>CONTRACT DATED: 05/07/2007 |
| RIGGINGPRO, INC.<br>3800 BOBWHITE DRIVE<br>RICHMOND  TX  77469<br>Creditor: 7256 | CONTRACT TYPE: LITIGATION |
| ROADWAY EXPRESS, INC.<br>ATTN.: CHRISTINA LAURIA<br>1275 OH AVE.<br>COPLEY  OH  44321<br>Creditor: 2132 | CONTRACT TYPE: FREIGHT CONTRACT<br>CONTRACT DATED: 07/13/2007 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**In re:  PTC ALLIANCE CORP**                                    **Case No.: 09-13395 (CSS)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **CONTRACTS** |
| ROCKFORD INDUSTRIAL WELDING SUPPLY, INC.<br>4646 LINDEN ROAD<br>PO BOX 5404<br>ROCKFORD  IL  61125-0404<br>Creditor: 2134 | CONTRACT TYPE: PRODUCT SUPPLY AGREEMENT - OXYGEN<br>CONTRACT DATED: 12/18/2008 |
| ROSS SYSTEMS, INC.<br>CENTER TWO, SUITE 750<br>1100 JOHNSON FERRY ROAD<br>ATLANTA  GA  30342<br>Creditor: 8311 | CONTRACT TYPE:  SOFTWARE LICENSE AND PROFESSIONAL SERVICES AGREEMENT<br>CONTRACT DATED:  06/30/1997 AS AMENDED ON 06/29/1998 |
| SAFETY-KLEEN SYSTEMS, INC.<br>ATTN.: CONTRACT ADMINISTRATOR<br>CLUSTER II, BUILDING 3<br>5400 LEGACY DRIVE<br>PLANO  TX  75024<br>Creditor: 2137 | CONTRACT TYPE: UNIVERSAL SERVICES AGREEMENT<br>CONTRACT DATED: 01/15/2006 |
| SAMSA, RICHARD F.<br>6028 OLD BRIDGE AVE. NW<br>MASSILLON  OH  44646<br>Creditor: 2138 | CONTRACT TYPE: STOCK OPTION AGREEMENT  FOR INITIAL PARTICIPANTS<br>CONTRACT DATED: 07/25/2006 |
| SAMSA, RICHARD F.<br>6028 OLD BRIDGE AVE. NW<br>MASSILLON  OH  44646<br>Creditor: 2138 | CONTRACT TYPE: EMPLOYMENT AGREEMENT<br>CONTRACT DATED: 08/09/2006 |
| SAMUEL STRAPPING SYSTEMS, INC.<br>ATTN.: JAY K. MATTHEWS, VICE PRESIDENT<br>3900 GROVES ROAD<br>COLUMBUS  OH  43232<br>Creditor: 2139 | CONTRACT TYPE: CONTRACT - 2008<br>CONTRACT DATED: 02/04/2008 |
| SARGENT, DAVID<br>601 SHADY OAK COURT<br>MARS  PA  16046<br>Creditor: 2140 | CONTRACT TYPE: SIDE AGREEMENT<br>CONTRACT DATED: 02/25/2008 |
| SEVERSTAL NORTH AMERICA, INC.<br>14661 ROTUNDA DRIVE<br>PO BOX 1699<br>DEARBORN  MI  48120-1699<br>Creditor: 2143 | CONTRACT TYPE: MEMORANDUM OF UNDERSTANDING<br>CONTRACT DATED:  01/23/2009 |

In re:  **PTC ALLIANCE CORP**                                   Case No.: 09-13395 (CSS)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **CONTRACTS** |
| SIEMENS FINANCIAL SERVICES, INC.<br>170 WOOD AVENUE SOUTH<br>ISELIN  NJ  08830<br>Creditor: 2144 | CONTRACT TYPE: CORPORATE GUARANTY OF LEASE<br>CONTRACT DATED: 05/08/2007<br>CONTRACT NO.: 749-0052291-001 |
| SOMMER'S MOBILE LEASING, INC.<br>1800 LORAIN BLVD.<br>ELYRIA  OH  44035<br>Creditor: 2146 | CONTRACT TYPE: LEASE AGREEMENT<br>CONTRACT DATED: 01/28/2002 |
| SPECIAL COUNSEL, INC.<br>ATTN.:  MARY GARNER-WELSH<br>REGIONAL ENTERPRISE TOWER, SUITE 1830<br>425 SIXTH AVENUE<br>PITTSBURGH  PA  15219-1866<br>Creditor: 2148 | CONTRACT TYPE: AGREEMENT |
| SRIKANTH, NARAYAN<br>A-4 BHAMINI TERRACE<br>15 BHAMINI GARDEN ROAD<br>ALWARPET<br>CHENNAI   600 018  INDIA<br>Creditor: 8312 | CONTRACT TYPE:  LETTER OF INTENT<br>CONTRACT DATED:  09/18/2008 |
| SRIKANTH, NARAYAN<br>A-4 BHAMINI TERRACE<br>15 BHAMINI GARDEN ROAD<br>ALWARPET, CHENNAI   600 018  INDIA<br>Creditor: 7226 | CONTRACT TYPE: CONSULTING AGREEMENT<br>CONTRACT DATED:  09/18/2008 |
| STERLING COMMERCE (AMERICA), INC.<br>4600 LAKEHURST COURT<br>DUBLIN  OH  43016-2000<br>Creditor: 8313 | CONTRACT TYPE:  UNIVERSAL SOFTWARE LICENSE AGREEMENT<br>CONTRACT DATED:  03/22/2004 |
| STUDEBAKER-WORTHINGTON LEASING CORP.<br>100 JERICHO QUADRANGLE<br>JERICHO  NY  11753<br>Creditor: 2180 | CONTRACT TYPE: EQUIPMENT LEASE<br>CONTRACT DATED: 07/12/2002 |
| SUNGARD AVAILABILITY SERVICES LP<br>ATTN.: CONTRACT ADMINISTRATION<br>680 EAST SWEDESFORD ROAD<br>WAYNE  PA  19087<br>Creditor: 2150 | CONTRACT TYPE: MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES<br>CONTRACT DATED: 06/15/2009 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**In re: PTC ALLIANCE CORP**

**Case No.: 09-13395 (CSS)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **CONTRACTS** |
| SWANK, GARY<br>10537 HARI-JUNE<br>MINERVA OH 44657<br>Creditor: 2151 | CONTRACT TYPE: CONSULTING AGREEMENT<br>CONTRACT DATED: 02/01/2007 |
| TECHEXCEL, INC.<br>3675 MT. DIABLO BLVD., SUITE 200<br>LAFAYETTE CA 94549<br>Creditor: 7236 | CONTRACT TYPE: SOFTWARE AGREEMENT<br>CONTRACT DATED: 05/10/2009 |
| TENNANT FINANCIAL SERVICES<br>ATTN.: PAUL LEHMAN<br>701 NORTH LILAC DRIVE<br>MINNEAPOLIS MN 55440<br>Creditor: 2153 | CONTRACT TYPE: LEASE AGREEMENT<br>CONTRACT DATED: 08/09/2005<br>CONTRACT NO.: 4374162001 |
| THOMPSON, MARK<br>351 DARBYS RUN<br>PO BOX 40338<br>BAY VILLAGE OH 44140<br>Creditor: 8314 | CONTRACT TYPE: INDEPENDENT DIRECTOR AGREEMENT<br>CONTRACT DATED: 07/16/2009 |
| THOMPSON, MARK<br>351 DARBYS RUN<br>PO BOX 40338<br>BAY VILLAGE OH 44140<br>Creditor: 2157 | CONTRACT TYPE: DIRECTOR INDEMNIFICATION AGREEMENT<br>CONTRACT DATED: 06/22/2009 |
| THOMSON WEST<br>ATTN.: CUSTOMER SERVICE<br>610 OPPERMAN DRIVE<br>PO BOX 64833<br>ST. PAUL MN 55164-0833<br>Creditor: 2156 | CONTRACT TYPE: SUBSCRIPTION AGREEMENT - WESTLAW CONTRACT<br>CONTRACT DATED: 12/19/2008<br>CONTRACT NO.: ACCT. # 1003477490 |
| TRAVELERS INDEMNITY COMPANY<br>ATTN.: KENNETH MATTISON<br>TWO CHATHAM CENTER OFFICE<br>112 WASHINGTON PLACE, SUITE 800<br>PITTSBURGH PA 15219<br>Creditor: 2159 | CONTRACT TYPE: INSURANCE CONTRACT<br>CONTRACT DATED: 01/08/2009 |
| TRINITY, A DIVISION OF BANK OF THE WEST<br>475 SANSOME STREET, 19TH FLOOR<br>SAN FRANCISCO CA 94111-3112<br>Creditor: 2160 | CONTRACT TYPE: GUARANTY OF COMMERCIAL LEASE AGREEMENT<br>CONTRACT DATED: 07/30/2007<br>CONTRACT NO.: 0844609-001 |

**In re:   PTC ALLIANCE CORP**                                          Case No.: 09-13395 (CSS)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **CONTRACTS** |
| TUBULAR TECHNOLOGIES, INC. 21999 SCHNEMAN WARREN  MI  48089 Creditor: 2163 | CONTRACT TYPE: COLLATERAL ACCESS AGREEMENT CONTRACT DATED: 02/10/2006 |
| UGI ENERGY SERVICES, INC. 1100 BERKSHIRE BOULEVARD, SUITE 305 WYOMISSING  PA  19610 Creditor: 2164 | CONTRACT TYPE: MASTER NATURAL GAS SALES AGREEMENT CONTRACT DATED: 08/01/2002 CONTRACT NO.: GA-260002-CPA |
| UNION LEASING, INC. 425 N. MARTINGALE ROAD, SUITE 1250 SCHAUMBURG  IL  60173 Creditor: 8315 | CONTRACT TYPE:  FLEET MANAGEMENT SERVICES AGREEMENT CONTRACT DATED:  12/12/2008 |
| UNION LEASING, INC. 425 N. MARTINGALE ROAD, SUITE 1250 SCHUAMBURG  IL  60173 Creditor: 2165 | CONTRACT TYPE: MASTER VEHICLE LEASE AGREEMENT CONTRACT DATED: 10/30/2007 |
| UNITED STATES STEEL CORPORATION ATTN.: LARRY CHICCITT, SR. ACCOUNT MGR. CONSTRUCTION AND CONVERTERS, ROOM 1714 600 GRANT AVENUE PITTSBURGH  PA  15219-2749 Creditor: 2169 | CONTRACT TYPE:  REVISED STEEL SUPPLY AGREEMENT CONTRACT DATED: 12/19/2008 |
| UNIVERSAL AM-CAN, LTD. ATTN MARTA FURMAN, MGR MARKETING/PRICING 11355 STEPHENS RD WARREN  MI  48089 Creditor: 2167 | CONTRACT TYPE: MOTOR TRANSPORTATION CONTRACT CONTRACT DATED: 04/07/2006 |
| VARADARAJAN, KAMAKSHI F 3, RADHANAND APARTMENTS NEW NO.18, OLD NO.20 27TH STREET, NANGANALLUR CHENNAI 600 061 TAMILNADU     INDIA Creditor: 2170 | CONTRACT TYPE: CONSULTING AGREEMENT CONTRACT DATED: 12/15/2008 |
| VARADARAJAN, KAMAKSHI F 3, RADHANAND APARTMENTS, NEW NO.18, OLD NO.20 27TH STREET, NANGANALLUR CHENNAI , TAMILNADU   600 061  INDIA Creditor: 7227 | CONTRACT TYPE: CONSULTING AGREEMENT CONTRACT DATED: 12/06/2008 |

In re:   **PTC ALLIANCE CORP**                                    Case No.: **09-13395 (CSS)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **CONTRACTS** |
| VERIZON WIRELESS<br>MW AREA CONTRACTS<br>200 ALLEGHENY DRIVE<br>WARRENDALE  PA  15086<br>Creditor: 2033 | CONTRACT TYPE: VERIZON WIRELESS MAJOR ACCOUNT AGREEMENT<br>CONTRACT DATED: 06/08/2009<br>CONTRACT NO.: 555926 |
| WELLS FARGO BANK, N.A.<br>ATTN.: ELLEN-ANN DOMAN<br>INSTITUTIONAL TRUST SERVICES<br>MAC N9887-011<br>200 WOODLAND PRIME<br>MENOMONEE FALLS  WI  53051<br>Creditor: 2172 | CONTRACT TYPE: WELLS FARGO DEFINED CONTRIBUTION SERVICES<br>AGREEMENT FOR UNION RETIREMENT SAVINGS PLAN<br>CONTRACT DATED: 12/07/2005 |
| WELLS FARGO BANK, N.A.<br>ATTN.: ELLEN-ANN DOMAN<br>INSTITUTIONAL TRUST SERVICES<br>MAC N9887-011<br>200 WOODLAND PRIME<br>MENOMONEE FALLS  WI  53051<br>Creditor: 2172 | CONTRACT TYPE: WELLS FARGO DEFINED CONTRIBUTION SERVICES<br>AGREEMENT FOR 401(K) PLAN<br>CONTRACT DATED: 12/07/2005 |
| WELLS FARGO INS. SERVICES OF WV, INC.<br>D/B/A WELLS FARGO DISABILITY MANAGEMENT<br>426 LEON SULLIVAN WAY<br>CHARLESTON  WV  25301<br>Creditor: 2173 | CONTRACT TYPE: ADMINISTRATION SERVICES AGREEMENT<br>CONTRACT DATED: 12/17/2007 |
| WHITING, PETER<br>BARBERRY ROAD<br>SEWICKLEY  PA  15143<br>Creditor: 2176 | CONTRACT TYPE: STOCK OPTION AGREEMENT  FOR INITIAL PARTICIPANTS<br>CONTRACT DATED: 07/25/2006 |
| WHITING, PETER<br>BARBERRY ROAD<br>SEWICKLEY  PA  15143<br>Creditor: 2176 | CONTRACT TYPE: STOCK PLEDGE AGREEMENT<br>CONTRACT DATED: 03/31/2008 |
| WHITING, PETER<br>BARBERRY ROAD<br>SEWICKLEY  PA  15143<br>Creditor: 2176 | CONTRACT TYPE: RESTRICTED STOCK AGREEMENT<br>CONTRACT DATED: 07/25/2006 |
| WHITING, PETER<br>BARBERRY ROAD<br>SEWICKLEY  PA  15143<br>Creditor: 2176 | CONTRACT TYPE: NON-RECOURSE SECURED PROMISSORY NOTE<br>CONTRACT DATED: 03/31/2008 |

In re:   **PTC ALLIANCE CORP**                                          Case No.: 09-13395 (CSS)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **CONTRACTS** |
| WHITING, PETER<br>BARBERRY ROAD<br>SEWICKLEY  PA  15143<br>Creditor: 2176 | CONTRACT TYPE: DIRECTOR INDEMNIFICATION AGREEMENT<br>CONTRACT DATED: 06/22/2009 |
| WHITING, PETER<br>BARBERRY ROAD<br>SEWICKLEY  PA  15143<br>Creditor: 2176 | CONTRACT TYPE: AMENDED AND RESTATED EMPLOYMENT AGREEMENT<br>CONTRACT DATED: 09/30/2002 |
| WIEDERHOLT GMBH<br>VINCENZ-WIEDERHOLT-STRAßE 1<br>HOLZWICKEDE   59439 GERMANY<br>Creditor: 2177 | CONTRACT TYPE: SUBORDINATION AGREEMENT<br>CONTRACT DATED: 03/21/2006 |
| WIEDERHOLT GMBH<br>VINCENZ-WIEDERHOLT-STRAßE 1<br>HOLZWICKEDE   59439 GERMANY<br>Creditor: 2177 | CONTRACT TYPE: PAYMENT AGREEMENT<br>CONTRACT DATED: 03/21/2006 |
| WIEDERHOLT GMBH<br>VINCENZ-WIEDERHOLT-STRAßE 1<br>HOLZWICKEDE   59439 GERMANY<br>Creditor: 2177 | CONTRACT TYPE: INTERCOMPANY LOAN AGREEMENT<br>CONTRACT DATED: 03/21/2006 |
| WILKINS, DOUGLAS<br>116 MT. LAUREL LANE<br>ALIQUIPPA  PA  15001<br>Creditor: 2178 | CONTRACT TYPE: STOCK OPTION AGREEMENT  FOR INITIAL PARTICIPANTS<br>CONTRACT DATED: 07/25/2006 |
| WILKINS, DOUGLAS<br>116 MT. LAUREL LANE<br>ALIQUIPPA  PA  15001<br>Creditor: 2178 | CONTRACT TYPE: EMPLOYMENT AGREEMENT<br>CONTRACT DATED: 10/08/2007 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**In re:  PTC ALLIANCE CORP**                                    **Case No.:   09-13395 (CSS)**

## SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.

| Name and Address of Creditor | Name and Address of Codebtor |
|---|---|
| BDC FINANCE, LLC<br>C/O BLACK DIAMOND CAPITAL MGMT, LLC<br>ATTN H N GRAVENHORST, MANAGING DIR<br>ONE CONWAY PARK<br>100 FIELD DR, STE 300<br>LAKE FOREST, IL 60045 | ALLIANCE TUBULAR PRODUCTS CO.<br>640 KEYSTONE STREET<br>ALLIANCE, OH 44601 |
| | PTC TUBULAR PRODUCTS, LLC<br>23041 E. 800 NORTH ROAD<br>FAIRBURY, IL 61739 |
| | ENDURO INDUSTRIES, INC.<br>2001 ORCHARD AVENUE<br>HANNIBAL, MO 63401 |
| | PACD ACQUISITION LLC<br>4400 WEST 3RD STREET<br>BEAVER FALLS, PA 15010 |
| | MID-WEST MFG. CO.<br>475 EAST 16TH STREET<br>CHICAGO HEIGHTS, IL 60411 |
| | PT/VW CORPORATION<br>6051 WALLACE ROAD EXT., SUITE 200<br>WEXFORD, PA 15090 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**In re:   PTC ALLIANCE CORP**                                      **Case No.:   09-13395 (CSS)**

## SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.

| Name and Address of Creditor | Name and Address of Codebtor |
|---|---|
| BDCM OPPORTUNITY FUND, LP<br>C/O BLACK DIAMOND CAPITAL MGMT, LLC<br>ATTN H N GRAVENHORST, MANAGING DIR<br>ONE CONWAY PARK<br>100 FIELD DR, STE 300<br>LAKE FOREST, IL 60045 | ALLIANCE TUBULAR PRODUCTS CO.<br>640 KEYSTONE STREET<br>ALLIANCE, OH 44601 |
| | PTC TUBULAR PRODUCTS, LLC<br>23041 E. 800 NORTH ROAD<br>FAIRBURY, IL 61739 |
| | ENDURO INDUSTRIES, INC.<br>2001 ORCHARD AVENUE<br>HANNIBAL, MO 63401 |
| | PACD ACQUISITION LLC<br>4400 WEST 3RD STREET<br>BEAVER FALLS, PA 15010 |
| | MID-WEST MFG. CO.<br>475 EAST 16TH STREET<br>CHICAGO HEIGHTS, IL 60411 |
| | PT/VW CORPORATION<br>6051 WALLACE ROAD EXT., SUITE 200<br>WEXFORD, PA 15090 |

**In re:  PTC ALLIANCE CORP**                                        **Case No.:   09-13395 (CSS)**

## SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.

| Name and Address of Creditor | Name and Address of Codebtor |
| --- | --- |
| BLACK DIAMOND INT'L FUNDING LTD<br>C/O BLACK DIAMOND CAPITAL MGMT, LLC<br>ATTN H N GRAVENHORST, MANAGING DIR<br>ONE CONWAY PARK<br>100 FIELD DR, STE 300<br>LAKE FOREST, IL 60045 | ALLIANCE TUBULAR PRODUCTS CO.<br>640 KEYSTONE STREET<br>ALLIANCE, OH 44601 |
| | PTC TUBULAR PRODUCTS, LLC<br>23041 E. 800 NORTH ROAD<br>FAIRBURY, IL 61739 |
| | ENDURO INDUSTRIES, INC.<br>2001 ORCHARD AVENUE<br>HANNIBAL, MO 63401 |
| | PACD ACQUISITION LLC<br>4400 WEST 3RD STREET<br>BEAVER FALLS, PA 15010 |
| | MID-WEST MFG. CO.<br>475 EAST 16TH STREET<br>CHICAGO HEIGHTS, IL 60411 |
| | PT/VW CORPORATION<br>6051 WALLACE ROAD EXT., SUITE 200<br>WEXFORD, PA 15090 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**In re:  PTC ALLIANCE CORP**                                      **Case No.:  09-13395 (CSS)**

## SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.

| Name and Address of Creditor | Name and Address of Codebtor |
| --- | --- |
| CIT MIDDLE MARKET LOAN TRUST III<br>C/O CIT GROUP INC.<br>ATTN: DAVID HARNISCH, VP<br>383 MAIN AVENUE<br>NORWALK, CT 06851-1509 | ALLIANCE TUBULAR PRODUCTS CO.<br>640 KEYSTONE STREET<br>ALLIANCE, OH 44601 |
| | PTC TUBULAR PRODUCTS, LLC<br>23041 E. 800 NORTH ROAD<br>FAIRBURY, IL 61739 |
| | ENDURO INDUSTRIES, INC.<br>2001 ORCHARD AVENUE<br>HANNIBAL, MO 63401 |
| | PACD ACQUISITION LLC<br>4400 WEST 3RD STREET<br>BEAVER FALLS, PA 15010 |
| | MID-WEST MFG. CO.<br>475 EAST 16TH STREET<br>CHICAGO HEIGHTS, IL 60411 |
| | PT/VW CORPORATION<br>6051 WALLACE ROAD EXT., SUITE 200<br>WEXFORD, PA 15090 |

# UNITED STATES BANKRUPTCY COURT
# DISTRICT OF DELAWARE

In re:  **PTC ALLIANCE CORP**                     Case No.:   **09-13395 (CSS)**

## SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.

| Name and Address of Creditor | Name and Address of Codebtor |
| --- | --- |
| CITICORP LEASING, INC.<br>450 MAMARONECK AVENUE<br>HARRISON, NY 10528 | PACD ACQUISITION LLC<br>4400 WEST 3RD STREET<br>BEAVER FALLS, PA 15010 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**In re:  PTC ALLIANCE CORP**                                    **Case No.:  09-13395 (CSS)**

## SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.

| Name and Address of Creditor | Name and Address of Codebtor |
|---|---|
| GRAND CENTRAL ASSET TRUST, BDC SERIES<br>C/O BARCLAYS CAPITAL<br>ATTN: CALLUM SUTHERLAND<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | ALLIANCE TUBULAR PRODUCTS CO.<br>640 KEYSTONE STREET<br>ALLIANCE, OH 44601 |
| | PTC TUBULAR PRODUCTS, LLC<br>23041 E. 800 NORTH ROAD<br>FAIRBURY, IL 61739 |
| | ENDURO INDUSTRIES, INC.<br>2001 ORCHARD AVENUE<br>HANNIBAL, MO 63401 |
| | PACD ACQUISITION LLC<br>4400 WEST 3RD STREET<br>BEAVER FALLS, PA 15010 |
| | MID-WEST MFG. CO.<br>475 EAST 16TH STREET<br>CHICAGO HEIGHTS, IL 60411 |
| | PT/VW CORPORATION<br>6051 WALLACE ROAD EXT., SUITE 200<br>WEXFORD, PA 15090 |

**In re:   PTC ALLIANCE CORP**                                                    **Case No.:   09-13395 (CSS)**

## SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.

| Name and Address of Creditor | Name and Address of Codebtor |
| --- | --- |
| SIEMENS FINANCIAL SERVICES, INC.<br>170 WOOD AVENUE SOUTH<br>ISELIN, NJ 08830 | PACD ACQUISITION LLC<br>4400 WEST 3RD STREET<br>BEAVER FALLS, PA 15010 |

**In re:   PTC ALLIANCE CORP**                                           **Case No.:   09-13395 (CSS)**

## SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.

| Name and Address of Creditor | Name and Address of Codebtor |
| --- | --- |
| THE CIT GROUP/BUSINESS CREDIT, INC.<br>C/O CIT GROUP INC.<br>ATTN: MICHAEL ALIBERTO<br>505 FIFTH AVENUE<br>NEW YORK, NY 10017 | ALLIANCE TUBULAR PRODUCTS CO.<br>640 KEYSTONE STREET<br>ALLIANCE, OH 44601 |
| | PTC TUBULAR PRODUCTS, LLC<br>23041 E. 800 NORTH ROAD<br>FAIRBURY, IL 61739 |
| | ENDURO INDUSTRIES, INC.<br>2001 ORCHARD AVENUE<br>HANNIBAL, MO 63401 |
| | PACD ACQUISITION LLC<br>4400 WEST 3RD STREET<br>BEAVER FALLS, PA 15010 |
| | MID-WEST MFG. CO.<br>475 EAST 16TH STREET<br>CHICAGO HEIGHTS, IL 60411 |
| | PT/VW CORPORATION<br>6051 WALLACE ROAD EXT., SUITE 200<br>WEXFORD, PA 15090 |